# EXHIBIT B

IN THE UNITED STATES DISTRICT COURT FOR THE
WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| HITUL GANDHI, individually, and on behalf of a class of others similarly situated, | § § § | |
| Plaintiffs, | § § | |
| v. | § § | Case No. 1:08-cv-00248 |
| DELL INC., and DELL MARKETING USA L.P., | § § § | |
| Defendants. | § § § | |

---

## DECLARATION OF MICHAEL B. HUDANICK

1. My name is Michael Brian Hudanick. I am over the age of 21 years and am fully competent to make this declaration. I have personal knowledge of the facts contained in this declaration, and those facts are true and correct.

2. I am employed by Dell as a compensation strategist. I started at Dell in December of 2003 and began working in the compensation and benefits group in March of 2006. I am responsible for sales compensation plan design, evaluation, and sales compensation policy development and interpretations for several business units within Dell.

3. There are four global business units of Dell in which sales representatives may work: Large Enterprise, Small and Medium Business (SMB), Public, and Consumer. Consumer sales representatives make sales to individuals, not businesses. Public sales representatives make sales to governmental, educational, non-profit and related customers. Large Enterprise sales representatives make sales to large businesses. SMB sales representatives make sales to small and medium businesses. The jobs of sales representatives are widely varied depending on which business unit they are employed by, the particular job assignment, supervisors, full or part time status, and what was being sold. Each of the business units has different compensation plans. All of the plaintiffs in this case were employed within the SMB unit.

4. Even within the SMB unit, there are many different subunits. Within each of these subunits, there are multiple sales jobs. The employees in the different jobs have different compensation plans. The jobs have significant differences in how the sales representatives are scheduled to work, how sales representatives take lunch breaks, the kinds of accounts that are handled by the sales representatives, whether the sales representative is on a queue taking inbound calls or whether the sales maker is making calls to customers, and other differences.

1

Attachment A to this declaration is a chart that shows different attributes of various sales jobs within SMB.

5. In addition to differences between sales representatives performing different jobs, an individual sales representative may have differences in his or her own jobs. Entry-level sales employees were frequently employed as an Inside Sales Representative IB (ISR IB). Such employees would frequently be assigned to a sales queue taking inbound calls. Successful sales makers would be promoted to ISR I, ISR II, ISR III, and ISR IV. Several of the plaintiffs received promotions and changed jobs from inbound call queues to other subunits within SMB. Sales jobs involving a sales queue taking inbound calls on a schedule set by Call Center Operations are generally required to be clocked in and available for inbound calls when their schedule shift begins. Other sales jobs, including all jobs with assigned accounts, did not have a requirement to be available for inbound calls during a scheduled shift. Only sales jobs that predominantly handled inbound calls ever had to "accommodate heavy call volume." Most sales jobs were unaffected by inbound call volume.

6. In addition to Inside Sales Representative positions, some of the plaintiffs held the position of Technical Sales Representative (TSR). The job of a Technical Sales Representative is fundamentally different than the job of an ISR. Dell's personnel records reflect that Plaintiffs Christopher Snead, Nicholas Stewart, and Tracie Hurt Webb held TSR positions during their employment with Dell.

7. ISRs and TSRs received a fixed weekly salary each week and were paid overtime at a fluctuating rate for additional time worked beyond forty hours a week. If a sales representative worked any time in a given work week, he or she would receive his or her full, fixed weekly salary. Even if sales representatives did not have any paid time off available, their salaries were not deducted in weeks that they worked less than 40 hours. Attachment B to this declaration are records from Dell's timekeeping system, Kronos, and paycheck stubs that demonstrate that employees did not have salary deductions. Specifically, attached are records that show the following examples of workweeks in which a plaintiff did not work 40 hours, did not use paid time off benefits, yet still received the full salary.

Plaintiff Tommy Moore worked 37.5 hours in the workweek ending June 25, 2006. He used no paid time off hours, but received his entire salary. In the two workweeks ending August 6, 2006, he worked 34 hours and 37 hours respectively. He used no paid time off benefits in either week, but received his full salary.

Plaintiff Tracie Webb worked only 33.75 hours in the week ending September 30, 2007, used no paid time off hours, but received her full salary.

Plaintiff Joshua Clanton worked only 37 hours for the workweek ending December 16, 2007, used no paid time off hours, but received his full salary.

8. Sales representatives, including all of the plaintiffs, had wide fluctuation in the number of hours they worked each week. Attachment C to this declaration are Kronos records that show such wide fluctuation. For example, Plaintiff Michelle Ricketts' hours worked per

week varied from a low of 17 hours to a high of 48.75 hours, and Plaintiff Russell Romriell's hours worked per week varied from a low of 23.5 hours to a high of 59.25 hours. Plaintiff David Haley worked as few hours as 34 in a workweek and as many as 58.5 in a workweek. All of the plaintiffs except Catherine Davis had hours worked that fluctuated below 40 hours in some workweeks.

9. Dell's policy is to compensate employees for all time worked, including pre-shift and post-shift time. Plaintiffs themselves reported and were paid for pre-shift and post-shift hours. Attachment D to this declaration are Kronos records that illustrate plaintiffs reporting pre-shift and post-shift hours.[1]

For example, Plaintiff Romriell was scheduled to work from 8:00 am to 5:00pm in June, July and August of 2006. He routinely reported hours as early as 7:15 am. During those three months, there were only three days in which he clocked in at 8:00 am or later. Although his shift was scheduled to end at 5:00 pm, he routinely clocked out much later, sometimes as late as 9:00 pm. Mr. Romriell clocked out at exactly 5:00 pm only 12 times and clocked out later 33 times during those months. Mr. Romriell was paid for all hours he reported.

From May to July 2006, Plaintiff David Haley was scheduled to work starting at 8:00 am. He routinely clocked in at 7:00 am or 7:30 am. Mr. Haley was paid for all hours he reported.

Plaintiff Catherine Davis was employed by Dell from July 2005 until October of 2005. She clocked in at times ranging from as early as 7:00 am to as late as 10:45 am and clocked out as late as 10:50 pm. She clocked out at exactly 5:00 pm only on four occasions, three of which were in the first week of her employment. Ms. Davis was paid for all hours she reported.

10. Dell managers did not discourage the reporting of overtime. Both sales representatives and managers benefitted by sales employees working extra hours as both could receive accelerated commission payments by exceeding their quotas. Because of this, sales representatives often worked and reported large amounts of overtime. Attachment E are Kronos records that show large overtime hours reported and paid. For example, during her time at Dell, Plaintiff Catherine Davis reported 238.75 hours of overtime and 595 regular hours (28.5% of her hours worked at Dell were overtime). Plaintiff Daniel Wojciechowski reported 292.75 hours of overtime and 1017.75 regular hours (22% of his hours worked at Dell were overtime). Plaintiff David Haley reported 1016.25 hours of overtime and 3878.5 regular hours (21% of his hours worked at Dell were overtime).

11. Kronos would automatically deduct one hour for a lunch period unless the employee canceled the deduction by entering the cancel deduction code (represented as "CD" on Kronos records) or by simply reporting a different lunch period by clocking out and clocking in. Employees were instructed that sales representatives, including plaintiffs, routinely used these methods for reporting time that they worked through all or a portion of their meal break. Attachment F are Kronos records that show such practices were routinely employed by the plaintiffs. For example, during the three years prior to his joining the litigation, Plaintiff Myron Schrouf worked 242 days for Dell. Of those 242 days, he reported a lunch period and did not have a lunch hour deduction on 239 days. The only days he did not report

---

[1] Where a plaintiff's records are submitted with a prior attachment, they are not duplicated.

a different lunch period were June 1, 2006 and November 16-17, 2006 (his last two days of work). Plaintiff Daniel Wojciechowski worked 41 days for Dell in the three years prior to joining this suit. Of those days, he did not have a single day on which the default one-hour deduction was applied. Instead, he clocked out and back in for his meal breaks. Of the approximately 435 work days at Dell in the three years before Plaintiff Nicholas Stewart joined the lawsuit, Mr. Stewart had the automatic one-hour deduction on only 23 days. He used the "CD" code to cancel the lunch deduction almost 400 times during that same period. Other plaintiffs also routinely used either the clock-out/clock-in or "CD" code method to cancel the default deduction when they worked during a lunch period, including Tracie Hurt Webb, Christopher Snead, Bradley Pate, Russell Romriell, Joshua Barker, David Haley, and Hitul Gandhi.

I declare under penalty of perjury that the foregoing is true and correct.

EXECUTED on February 27, 2009

_Michael B. Hudanick_
MICHAEL B. HUDANICK

4

# ATTACHMENT A

**Job Characteristics**

Sales Employee's Job
ISR = Inside Sales Representative
TSR = Technical Sales Representative

| Sales Employee's Job | Work on a sales queue | Mostly handle incoming calls | Scheduled by Call Center Ops | Handle large sales orders | Have assigned accounts | Able to work from home | Have pre-shift huddles | Have set lunch period | Sell computer systems | Sell storage products | Sell software |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Asset Recovery Business (ARB)** | | | | | | | | | | | |
| ARB - ISR | Y | Y | N | N | N | Y | Y | Y | Y | N | N |
| ARB - TSR | N | N | N | N | N | N | N | Y | Y | N | N |
| **Advanced Systems Group (ASG)** | | | | | | | | | | | |
| ASG - BSDt TSR | Y | N | N | N | N | N | N | Y | Y | Y | N |
| ASG - BSDr TSR | N | N | N | N | N | N | N | Y | Y | Y | N |
| ASG - MMD TSR | N | N | N | N | N | N | N | Y | Y | Y | N |
| ASG - POS | Y | Y | N | N | N | N | N | Y | N | Y | N |
| **Business Systems Division Transactional (BSDt)** | | | | | | | | | | | |
| BSDt – New Queue- ISR | Y | Y | N | N | N | Y | Y | Y | N | N | N |
| BSDt-Super queue-ISR | Y | Y | N | N | N | Y | Y | Y | N | N | N |
| BSDt-Large Order Representative (LOR) | N | N | N | N | N | N | N | N | Y | Y | Y |
| BSDt-S&P-ISR (Panama only) | Y | Y | N | N | N | Y | Y | N | N | Y | Y |
| BSDt-S&P-LOR | N | N | N | N | N | N | N | N | N | Y | Y |
| BSDt-S&P-software specialist ISR | N | Y | N | N | N | N | N | N | N | Y | Y |
| **Business Systems Division Development (BSDd)** | | | | | | | | | | | |
| BSDd-ISR | Y | Y | Y | Y | N | Y | Y | Y | N | Y | Y |
| BSDd-TSR | N | N | N | Y | N | N | N | Y | N | Y | Y |
| **Business Systems Division Relationship (BSDr)** | | | | | | | | | | | |
| BSDr –ISR | N | N | N | N | N | N | N | N | N | Y | N |
| BSDr-S&P ISR | N | N | N | N | N | N | N | N | N | Y | Y |
| BSDr-S&P-Software Specialist-ISR | N | N | N | N | N | N | N | N | N | Y | Y |
| BSDr-S&P-Hardware Specialist-ISR | N | N | N | N | N | N | N | N | N | Y | Y |
| **Mid Markets Division (MMD)** | | | | | | | | | | | |
| MMD –Development-ISR | N | N | N | N | N | N | N | Y | N | N | N |
| MMD-Acquisition-ISR | N | N | N | N | N | N | N | Y | N | N | N |
| MMD-Software and Peripherals (S&P)-ISR | N | N | N | N | N | N | N | Y | N | Y | Y |
| **Americas Transactional Group (ATG)** | | | | | | | | | | | |
| ATG –Affiliates (AFF)-ISR | Y | Y | Y | N | N | Y | Y | Y | Y | Y | Y |
| ATG – AFF-TSR | N | N | N | N | N | N | N | Y | Y | Y | Y |
| ATG - Product Transactional Group (PTG) ISR | Y | Y | Y | N | N | Y | Y | Y | Y | Y | Y |
| ATG –PTG-TSR | N | N | N | N | N | N | N | Y | Y | Y | Y |
| ATG -After Point Of Sale (APOS)-ISR | Y | Y | N | N | Y | Y | Y | Y | Y | Y | Y |
| ATG –Employee Purchase Program (EPP)-ISR | N | N | N | N | N | N | N | Y | N | N | N |

# ATTACHMENT B

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 5/22/2006 - 11/16/2006 | Data Up to Date: 2/26/2009 1:03:08 PM |
| Query: | Previously Selected Employee(s) | Executed on: 2/26/2009 1:03:10 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: elizabeth_saunders |
| | | Insert Page Break After Each Employee: No |

| Employee: | Moore, Tommy R | ID: 900879 | Time Zone: Central |
|---|---|---|---|
| Status: | Terminated | Status Date: 11/17/2006 | Pay Rule: Salary NE 60 |

| Primary Account | Start | End |
|---|---|---|
| -/-/-/-/-/-/- | Beginning of time | 5/22/2006 |
| 01/006271-27121612/28401/00/00/00/00 | 5/22/2006 | 6/12/2006 |
| 01/006271-27121020/73965/00/00/00/00 | 6/12/2006 | 10/30/2006 |
| 01/006271-27121020/401287/00/00/00/00 | 10/30/2006 | Forever |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent | Totaled | Cum. Tot. |
|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: | Account | | Comment | | Xfr: | Work Rule | Amount | Amount | Amount |
| 5/22/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 8:00 |
| 5/23/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 16:00 |
| 5/24/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 24:00 |
| 5/25/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 32:00 |
| 5/26/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 40:00 |
| 5/29/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 48:00 |
| 5/30/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 56:00 |
| 5/31/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 64:00 |
| 6/1/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 72:00 |
| 6/2/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 80:00 |
| 6/5/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 89:00 |
| 6/6/2006 | | 7:00:00 AM | | 5:30:00 PM | | | | 9:30 | 98:30 |
| 6/7/2006 | | 7:00:00 AM | | 5:30:00 PM | | | | 9:30 | 108:00 |
| 6/8/2006 | | 7:00:00 AM | | 5:30:00 PM | | | | 9:30 | 117:30 |
| 6/9/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 126:30 |
| 6/12/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 134:30 |
| 6/13/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 142:30 |
| 6/14/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 150:30 |
| 6/15/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 158:30 |
| 6/16/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 166:30 |
| 6/19/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 174:30 |
| 6/20/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 182:30 |
| 6/21/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 190:30 |
| 6/22/2006 | | 7:30:00 AM | | 2:00:00 PM | | | | 5:30 | 196:00 |
| 6/23/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 204:00 |
| 6/26/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 212:00 |
| 6/27/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 220:00 |
| 6/28/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 228:00 |
| 6/29/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 236:00 |
| 6/30/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 244:00 |
| 7/3/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 252:00 |
| 7/4/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 260:00 |
| 7/5/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 268:00 |
| 7/6/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 276:00 |
| 7/7/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 284:00 |
| 7/10/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 292:00 |
| 7/11/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 300:00 |
| 7/12/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 308:00 |
| 7/13/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 316:00 |
| 7/14/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 324:00 |
| 7/17/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 332:00 |
| 7/18/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 340:00 |
| 7/19/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 348:00 |
| 7/20/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 356:00 |
| 7/21/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 364:00 |
| 7/24/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 372:00 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 5/22/2006 - 11/16/2006 | Data Up to Date: 2/26/2009 1:03:08 PM |
| Query: | Previously Selected Employee(s) | Executed on: 2/26/2009 1:03:10 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: elizabeth_saunders |

Insert Page Break After Each Employee: No

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 380:00 |
| 7/27/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 388:00 |
| 7/28/2006 | | 7:30:00 AM | | 6:30:00 PM | | | | 10:00 | 398:00 |
| 7/31/2006 | | 7:30:00 AM | | 6:00:00 PM | | | | 9:30 | 407:30 |
| 8/1/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 416:00 |
| 8/2/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 424:00 |
| 8/3/2006 | | 7:30:00 AM | | 10:30:00 AM | | | | 3:00 | 427:00 |
| 8/4/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 435:00 |
| 8/7/2006 | | 7:30:00 AM | | 6:00:00 PM | | | | 9:30 | 444:30 |
| 8/8/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 452:30 |
| 8/9/2006 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 461:30 |
| 8/10/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 470:00 |
| 8/11/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 478:30 |
| 8/14/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 487:00 |
| 8/15/2006 | | 7:30:00 AM | | 6:00:00 PM | | | | 9:30 | 496:30 |
| 8/16/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 504:30 |
| 8/17/2006 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 513:30 |
| 8/18/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 522:00 |
| 8/21/2006 | | 7:30:00 AM | | 6:30:00 PM | | | | 10:00 | 532:00 |
| 8/22/2006 | | 7:30:00 AM | | 7:30:00 PM | | | | 11:00 | 543:00 |
| 8/23/2006 | | 7:30:00 AM | | 7:30:00 PM | | | | 11:00 | 554:00 |
| 8/24/2006 | | 7:30:00 AM | | 7:30:00 PM | | | | 11:00 | 565:00 |
| 8/25/2006 | | 7:30:00 AM | | 7:30:00 PM | | | | 11:00 | 576:00 |
| 8/28/2006 | | 7:30:00 AM | | 5:45:00 PM | | | | 9:15 | 585:15 |
| 8/29/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 593:15 |
| 8/30/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 601:15 |
| 8/31/2006 | | 7:30:00 AM | | 6:30:00 PM | | | | 10:00 | 611:15 |
| 9/1/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 619:15 |
| 9/4/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 628:15 |
| 9/5/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 637:15 |
| 9/6/2006 | | 7:00:00 AM | | 4:30:00 PM | | | | 8:30 | 645:45 |
| 9/7/2006 | | 7:00:00 AM | | 4:00:00 PM | | | | 8:00 | 653:45 |
| 9/8/2006 | | 7:00:00 AM | | 4:00:00 PM | | | | 8:00 | 661:45 |
| 9/11/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 670:45 |
| 9/12/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 679:45 |
| 9/13/2006 | | 7:00:00 AM | | 8:00:00 PM | | | | 12:00 | 691:45 |
| 9/14/2006 | | 7:00:00 AM | | 8:00:00 PM | | | | 12:00 | 703:45 |
| 9/15/2006 | | 7:00:00 AM | | 8:00:00 PM | | | | 12:00 | 715:45 |
| 9/18/2006 | | 7:00:00 AM | | 8:00:00 PM | | | | 12:00 | 727:45 |
| 9/19/2006 | | 7:00:00 AM | | 8:00:00 PM | | | | 12:00 | 739:45 |
| 9/20/2006 | | 7:00:00 AM | | 8:00:00 PM | | | | 12:00 | 751:45 |
| 9/21/2006 | | 7:00:00 AM | | 8:00:00 PM | | | | 12:00 | 763:45 |
| 9/22/2006 | | 7:00:00 AM | | 7:00:00 PM | | | | 11:00 | 774:45 |
| 9/25/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 784:45 |
| 9/26/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 793:45 |
| 9/27/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 802:45 |
| 9/28/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 812:45 |
| 9/29/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 821:45 |
| 10/2/2006 | | 7:00:00 AM | | 7:00:00 PM | | | | 11:00 | 832:45 |
| 10/3/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 842:45 |
| 10/4/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 852:45 |
| 10/5/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 862:45 |
| 10/6/2006 | | 7:00:00 AM | | 2:00:00 PM | | | | 6:00 | 868:45 |
| 10/9/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 878:45 |
| 10/10/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 888:45 |

**Time Detail**

| | |
|---|---|
| Time Period: | 5/22/2006 - 11/16/2006 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 1:03:08 PM |
| Executed on: | 2/26/2009 1:03:10 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 898:45 |
| 10/12/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 908:45 |
| 10/13/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 918:45 |
| 10/16/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 928:45 |
| 10/17/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 938:45 |
| 10/18/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 948:45 |
| 10/19/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 958:45 |
| 10/20/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 968:45 |
| 10/23/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 978:45 |
| 10/24/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 988:45 |
| 10/25/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 998:45 |
| 10/26/2006 | | 7:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1003:45 |
| 10/27/2006 | | 7:00:00 AM | | 4:00:00 PM | | | | 8:00 | 1011:45 |
| 10/30/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 1021:45 |
| 10/31/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 1031:45 |
| 11/1/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1040:45 |
| 11/2/2006 | | 7:00:00 AM | | 4:00:00 PM | | | | 8:00 | 1048:45 |
| 11/3/2006 | | 7:00:00 AM | | 2:00:00 PM | | | | 6:00 | 1054:45 |
| 11/6/2006 | | 11:00:00 AM | | 8:00:00 PM | | | | 8:00 | 1062:45 |
| 11/7/2006 | | 11:00:00 AM | | 8:00:00 PM | | | | 8:00 | 1070:45 |
| 11/8/2006 | | 11:00:00 AM | | 8:00:00 PM | | | | 8:00 | 1078:45 |
| 11/9/2006 | | 11:00:00 AM | | 8:00:00 PM | | | | 8:00 | 1086:45 |
| 11/10/2006 | | 11:00:00 AM | | 8:00:00 PM | | | | 8:00 | 1094:45 |
| 11/13/2006 | | 11:00:00 AM | | 8:00:00 PM | | | | 8:00 | 1102:45 |
| 11/14/2006 | | 11:00:00 AM | | 8:00:00 PM | | | | 8:00 | 1110:45 |
| 11/15/2006 | | 11:00:00 AM | | 8:00:00 PM | | | | 8:00 | 1118:45 |
| 11/16/2006 | | 11:00:00 AM | | 4:00:00 PM | | | | 5:00 | 1123:45 |

| Labor Account Summary | Pay Code | Money | Hours |
|---|---|---|---|
| 01/006271-27121020/401287/00/00/00/00 | | | |
| | All Hours | | 112:00 |
| | Overtime | | 3:00 |
| | Salary Non Exempt | | 109:00 |
| 01/006271-27121020/73965/00/00/00/00 | | | |
| | All Hours | | 885:15 |
| | Overtime | | 96:45 |
| | Salary Non Exempt | | 788:30 |
| 01/006271-27121612/28401/00/00/00/00 | | | |
| | All Hours | | 126:30 |
| | Overtime | | 6:30 |
| | Salary Non Exempt | | 120:00 |
| Combined Pay Code Summary | Pay Code | Money | Hours |
| | All Hours | | 1123:45 |
| Totals: | | $0.00 | 1123:45 |
| Pay Code Summary | Pay Code | Money | Hours |
| | Overtime | | 106:15 |
| | Salary Non Exempt | | 1017:30 |
| Totals: | | $0.00 | 1123:45 |

**Time Detail**

| | | | | |
|---|---|---|---|---|
| Time Period: | 5/22/2006 - 11/16/2006 | Data Up to Date: | 2/26/2009 1:03:08 PM | |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 1:03:10 PM | |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders | |
| | | Insert Page Break After Each Employee: | | No |

| Combined Pay Code Summary | | Money | Hours |
|---|---|---|---|
| | All Hours | | 1123:45 |
| Totals: | | $0.00 | 1123:45 |
| Pay Code Summary | | Money | Hours |
| | Overtime | | 106:15 |
| | Salary Non Exempt | | 1017:30 |
| Totals: | | $0.00 | 1123:45 |

Total Number of Employees:  1

Admin View Paychecks - Detail

Note to financial institutions: This electronic representation of Tommy R. Moore's paycheck was provided from Dell Marketing USA LP's ProBusiness Payroll WorkCenter system on 1/17/2008.

Done

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

**DELL**

One Dell Way
Round Rock TX 78682-

08/11/06

D0336299

## ADVICE OF DEPOSIT

$668.61

TOMMY R. MOORE
8800 S DREXEL AVE APT 2501
OKLAHOMA CITY, OK 73159

**NON-NEGOTIABLE**

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

| Employee TOMMY R. MOORE | Id 900879 | Social Security XXX-XX-XXXX | Status Single | Exemptions / Allowances US-1/0 OK-1/0 | | Number D0336299 |
|---|---|---|---|---|---|---|
| Code DELLMAUS | Paygroup 1 | Division | Department | Hire Date 05/22/06 | Period Start 07/24/06  Period End 08/06/06 | Pay Date 08/11/06 |

| Earnings | Rate Of Pay | Check Hours | Current Amount | Ytd Amount | Direct Deposit Accounts Checking - 003041684761 | | Amount 668.61 |
|---|---|---|---|---|---|---|---|
| Salary Non Exempt | - | - | 876.92 | 4,823.06 | | | |
| Overtime | - | - | - | 30.84 | Memo Entries | Current Year To Date | |
| Commissions | - | - | - | 657.69 | Salary NE Reg Hours - Memo | 71.00 | 428.50 |
| Friends For Hire | - | - | - | 250.00 | | | |
| Total Gross | | | 876.92 | 5,761.39 | | | |

| Pre-tax Deductions | Current Amount | Ytd Amount |
|---|---|---|
| Pretax Medical Plan | 25.00 | 100.00 |
| Pretax Dental Plan | 3.20 | 12.80 |
| Pretax Vision Plan | 0.62 | 2.48 |
| Total | 28.82 | 115.28 |

| W2 Gross | 848.10 | 5,646.11 |
|---|---|---|

| Taxes | Tax Current Amount | Tax Ytd Amount |
|---|---|---|
| Federal Income Tax | 78.75 | 650.56 |
| Social Security (FICA) | 52.58 | 350.06 |
| Federal Medicare | 12.30 | 81.87 |
| Oklahoma Income Tax | 34.00 | 241.00 |
| Total | 177.63 | 1,323.49 |

| After-tax Deductions | Current Amount | Ytd Amount |
|---|---|---|
| LTD | 1.86 | 7.44 |
| Total | 1.86 | 7.44 |

| Net Pay | 668.61 |
|---|---|

Dell Marketing USA LP 512.338.4400 - One Dell Way Round Rock, TX 78682

**ProBusiness**

Admin View Paychecks - Detail

Note to financial institutions: This electronic representation of Tommy R. Moore's paycheck was provided from Dell Marketing USA LP's ProBusiness Payroll WorkCenter system on 1/17/2008.

| Done |
| --- |

**DELL**

06/30/06    D0316725

One Dell Way
Round Rock TX 78682-

### ADVICE OF DEPOSIT

$802.26

TOMMY R. MOORE
8800 S DREXEL AVE APT 2501
OKLAHOMA CITY, OK 73159

**NON-NEGOTIABLE**

---

| Employee TOMMY R. MOORE | Id 900879 | Social Security XXX-XX-XXXX | Status Single | Exemptions / Allowances US-1/0 OK-1/0 | | Number D0316725 |
| --- | --- | --- | --- | --- | --- | --- |
| Code DELLMAUS | Paygroup 1 | | Division | Department | Hire Date 05/22/06 | Period Start 06/12/06 | Period End 06/25/06 | Pay Date 06/30/06 |

| Earnings | Rate Of Pay | Check Hours | Current Amount | Ytd Amount | Direct Deposit Accounts | | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Salary Non | | | | | Checking - 003041884761 | | 802.26 |
| Exempt | - | - | 876.92 | 2,192.30 | | | |
| Overtime | - | - | | 30.64 | Memo Entries | Current Year | To Date |
| Commissions | - | - | 219.23 | 219.23 | Salary NE Reg Hours - Memo | 77.50 | 197.50 |
| Total Gross | | | 1,096.15 | 2,442.17 | | | |

| Pre-tax Deductions | | | Current Amount | Ytd Amount |
| --- | --- | --- | --- | --- |
| Pretax Medical Plan | | | 25.00 | 25.00 |
| Pretax Dental Plan | | | 3.20 | 3.20 |
| Pretax Vision Plan | | | 0.62 | 0.62 |
| Total | | | 28.82 | 28.82 |

| W2 Gross | | | 1,067.33 | 2,413.35 |
| --- | --- | --- | --- | --- |

| Taxes | | | Tax Current Amount | Tax Ytd Amount |
| --- | --- | --- | --- | --- |
| Federal Income Tax | | | 133.56 | 242.19 |
| Social Security (FICA) | | | 66.18 | 149.63 |
| Federal Medicare | | | 15.47 | 34.99 |
| Oklahoma Income Tax | | | 48.00 | 95.00 |
| Total | | | 263.21 | 521.81 |

| After-tax Deductions | | | Current Amount | Ytd Amount |
| --- | --- | --- | --- | --- |
| LTD | | | 1.86 | 1.86 |
| Total | | | 1.86 | 1.86 |

| Net Pay | | | 802.26 |
| --- | --- | --- | --- |

Dell Marketing USA LP 512.338.4400 - One Dell Way Round Rock, TX 78682

**ProBusiness**

# Time Detail

| | |
|---|---|
| Data Up to Date: | 10/30/2008  5:57:34PM |
| Executed on: | 10/30/2008  5:57:41PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | No |

| | |
|---|---|
| Time Period: | 9/27/2004 - 10/30/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| Employee: | Hurt, Tracie W | ID: | 808479 | Time Zone: | Central |
|---|---|---|---|---|---|
| Primary Account | | Status: | Terminated | Status Date: | 10/12/2007 |
| Start | End | Pay Rule: | Salary NE 60 | | |

| Start | End | Account |
|---|---|---|
| 9/20/2004 | 6/27/2005 | 01/006272-27221167/312150/00/00/00/00 |
| 6/27/2005 | 10/31/2005 | 01/006272-27221108/315976/00/00/00/00 |
| 10/31/2005 | 8/7/2006 | 01/006220-22021652/315976/00/00/00/00 |
| 8/7/2006 | 10/30/2006 | 01/006220-22021652/28010/00/00/00/00 |
| 10/30/2006 | 11/27/2006 | 01/006272-27221108/316399/00/00/00/00 |
| 11/27/2006 | 6/11/2007 | 01/006272-27221476/316399/00/00/00/00 |
| 6/11/2007 | Forever | 01/1006-2721-221476/316399/00/00/00/00 |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Xfr/Move: Account | | Comment | | | | Xfr: Work Rule | | |
| 9/27/2004 | | 7:00:00AM | | 6:00:00PM | | | | 10:00 | 10:00 |
| 9/28/2004 | | 7:00:00AM | | 5:30:00PM | | | | 9:30 | 19:30 |
| 9/29/2004 | | 7:00:00AM | | 7:00:00PM | | | | 11:00 | 30:30 |
| 9/30/2004 | | 7:30:00AM | | | | | | 0:00 | 30:30 |
| | | | | | MO | | | | |
| 10/4/2004 | | 7:30:00AM | | 6:30:00PM | | | | 10:00 | 40:30 |
| 10/5/2004 | | 7:30:00AM | | 7:00:00PM | | | | 10:30 | 51:00 |
| 10/6/2004 | | 7:30:00AM | | 8:00:00PM | | | | 11:30 | 62:30 |
| 10/7/2004 | | 7:30:00AM | | 6:30:00PM | | | | 10:00 | 72:30 |
| 10/8/2004 | | 8:00:00AM | | 5:30:00PM | | | | 8:30 | 81:00 |
| 10/9/2004 | | 9:00:00AM | | 1:00:00PM | | | | 4:00 | 85:00 |
| 10/9/2004 | | 2:00:00PM | | 6:00:00PM | | | | 4:00 | 89:00 |
| 10/11/2004 | | 8:00:00AM | | 6:30:00PM | | | | 9:30 | 98:30 |
| 10/12/2004 | | 8:30:00AM | | 6:00:00PM | | | | 8:30 | 107:00 |
| 10/13/2004 | | 9:00:00AM | | 6:30:00PM | | | | 8:30 | 115:30 |
| 10/14/2004 | | 8:30:00AM | | 8:00:00PM | | | | 10:30 | 126:00 |
| 10/15/2004 | | 7:30:00AM | | 8:00:00PM | | | | 11:30 | 137:30 |
| 10/16/2004 | | 8:00:00AM | | 4:00:00PM | | | | 7:00 | 144:30 |
| 10/19/2004 | | 9:30:00AM | | 6:30:00PM | | | | 8:00 | 152:30 |
| 10/20/2004 | | 7:30:00AM | | 6:30:00PM | | | | 10:00 | 162:30 |
| 10/25/2004 | | 7:30:00AM | | 7:30:00PM | | | | 11:00 | 173:30 |
| 10/27/2004 | | 8:30:00AM | | 7:00:00PM | | | | 9:30 | 183:00 |
| 10/28/2004 | | 7:30:00AM | | 8:00:00PM | | | | 11:30 | 194:30 |
| 10/29/2004 | | 7:30:00AM | | 8:00:00PM | | | | 11:30 | 206:00 |
| 10/30/2004 | | 8:00:00AM | | 6:00:00PM | | | | 9:00 | 215:00 |
| 11/1/2004 | | 9:15:00AM | | 8:00:00PM | | | | 9:45 | 224:45 |
| 11/2/2004 | | 8:00:00AM | | 6:30:00PM | | | | 9:30 | 234:15 |
| 11/3/2004 | | 9:30:00AM | | 8:00:00PM | | | | 9:30 | 243:45 |
| 11/4/2004 | | 9:00:00AM | | 8:00:00PM | | | | 10:00 | 253:45 |

# Time Detail

| | | |
|---|---|---|
| | Data Up to Date: | 10/30/2008 5:57:34PM |
| | Executed on: | 10/30/2008 5:57:41PM |
| | Printed for: | patti_powers |
| Time Period: | 9/27/2004 – 10/30/2008 | |
| Query: | Ad Hoc | |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: No |

| Date | | In | Out | | Hrs | Total |
|---|---|---|---|---|---|---|
| 11/5/2004 | | 10:30:00AM | 8:00:00PM | | 8:30 | 262:15 |
| 11/6/2004 | | 8:00:00AM | 5:00:00PM | | 8:00 | 270:15 |
| 11/8/2004 | | 9:00:00AM | 7:30:00PM | | 9:30 | 279:45 |
| 11/9/2004 | | 9:00:00AM | 7:30:00PM | | 9:30 | 289:15 |
| 11/10/2004 | | 9:00:00AM | 7:30:00PM | | 9:30 | 298:45 |
| 11/11/2004 | | 9:00:00AM | 7:30:00PM | | 9:30 | 308:15 |
| 11/12/2004 | | 9:00:00AM | 7:30:00PM | | 9:30 | 317:45 |
| 11/13/2004 | | 9:00:00AM | 6:00:00PM | | 8:00 | 325:45 |
| 11/15/2004 | | 8:30:00AM | 8:10:00PM | | 10:45 | 336:30 |
| 11/16/2004 | | 9:00:00AM | 8:00:00PM | | 10:00 | 346:30 |
| 11/17/2004 | | 9:30:00AM | 8:00:00PM | | 9:30 | 356:00 |
| 11/18/2004 | | 9:30:00AM | 7:00:00PM | | 8:30 | 364:30 |
| 11/19/2004 | | 9:00:00AM | 7:00:00PM | | 9:00 | 373:30 |
| 11/20/2004 | | 8:00:00AM | 6:00:00PM | | 9:00 | 382:30 |
| 11/23/2004 | | 9:00:00AM | 8:00:00PM | | 10:00 | 392:30 |
| 11/24/2004 | | 6:00:00AM | 8:00:00PM | | 13:00 | 405:30 |
| | | | | LE | | |
| 11/26/2004 | | 7:00:00AM | 8:00:00PM | | 12:00 | 417:30 |
| 11/27/2004 | | 8:00:00AM | 5:00:00PM | | 8:00 | 425:30 |
| 11/29/2004 | Vacation Pay | | | 8:00 | | 433:30 |
| 11/30/2004 | | 9:00:00AM | 5:00:00PM | | 7:00 | 440:30 |
| 12/1/2004 | | 9:00:00AM | 8:00:00PM | | 10:00 | 450:30 |
| 12/2/2004 | Holiday Pay | | | 8:00 | | 458:30 |
| 12/3/2004 | Holiday Pay | | | 8:00 | | 466:30 |
| 12/4/2004 | | 8:00:00AM | 5:00:00PM | | 8:00 | 474:30 |
| 12/6/2004 | | 10:00:00AM | 8:00:00PM | | 9:00 | 483:30 |
| 12/7/2004 | | 7:00:00AM | 8:00:00PM | | 12:00 | 495:30 |
| 12/8/2004 | | 9:00:00AM | 7:00:00PM | | 9:00 | 504:30 |
| 12/9/2004 | | 9:00:00AM | 7:00:00PM | | 9:00 | 513:30 |
| 12/10/2004 | | 9:00:00AM | 7:00:00PM | | 9:00 | 522:30 |
| 12/11/2004 | | 8:00:00AM | 5:00:00PM | | 8:00 | 530:30 |
| 12/13/2004 | | 9:00:00AM | 7:00:00PM | | 9:00 | 539:30 |
| 12/14/2004 | | 9:00:00AM | 6:30:00PM | | 8:30 | 548:00 |
| 12/15/2004 | | 7:00:00AM | 8:00:00PM | | 12:00 | 560:00 |
| 12/16/2004 | | 8:00:00AM | 7:00:00PM | | 10:00 | 570:00 |
| 12/17/2004 | | 8:00:00AM | 7:00:00PM | | 10:00 | 580:00 |
| 12/20/2004 | | 9:00:00AM | 7:30:00PM | | 9:30 | 589:30 |
| 12/21/2004 | | 9:00:00AM | 7:30:00PM | | 9:30 | 599:00 |
| 12/22/2004 | | 9:00:00AM | 7:30:00PM | | 9:30 | 608:30 |
| 12/23/2004 | | 9:00:00AM | 7:30:00PM | | 9:30 | 618:00 |
| 12/24/2004 | | 8:00:00AM | 2:00:00PM | | 5:00 | 623:00 |
| 12/27/2004 | | 8:00:00AM | 7:00:00PM | | 10:00 | 633:00 |
| 12/28/2004 | Holiday Pay | | | 8:00 | | 641:00 |
| 12/29/2004 | Holiday Pay | | | 8:00 | | 649:00 |
| 12/30/2004 | | 9:00:00AM | 7:30:00PM | | 9:30 | 658:30 |
| 12/31/2004 | Holiday Pay | | | 8:00 | | 666:30 |
| 1/1/2005 | | 9:00:00AM | 6:00:00PM | | 8:00 | 674:30 |
| 1/3/2005 | | 7:00:00AM | 6:00:00PM | | 10:00 | 684:30 |

**Time Detail**

| | | | | |
|---|---|---|---|---|
| Time Period: | 9/27/2004 – 10/30/2008 | | | |
| Query: | Ad Hoc | | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | |

| | | | | |
|---|---|---|
| Data Up to Date: | 10/30/2008  5:57:34PM |
| Executed on: | 10/30/2008  5:57:41PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | No |

| Date | Type | Time In | Time Out | Hours | Total |
|---|---|---|---|---|---|
| 1/4/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 694:30 |
| 1/5/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 704:30 |
| 1/6/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 714:30 |
| 1/7/2005 | Vacation Pay | | | 8:00 | 722:30 |
| 1/8/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 731:30 |
| 1/10/2005 | Vacation Pay | | | 8:00 | 739:30 |
| 1/11/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 750:30 |
| 1/12/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 761:30 |
| 1/13/2005 | PBA | | | 8:00 | 769:30 |
| 1/14/2005 | | 7:00:00AM | 4:00:00PM | 8:00 | 777:30 |
| 1/15/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 786:30 |
| 1/17/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 797:30 |
| 1/18/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 808:30 |
| 1/19/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 819:30 |
| 1/20/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 830:30 |
| 1/21/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 841:30 |
| 1/22/2005 | | 8:00:00AM | 5:00:00PM | 8:00 | 849:30 |
| 1/24/2005 | PBA | | | 8:00 | 857:30 |
| 1/25/2005 | | 7:00:00AM | 6:45:00PM | 10:45 | 868:15 |
| 1/26/2005 | PBA | | | 8:00 | 876:15 |
| 1/27/2005 | | 7:00:00AM | 8:00:00PM | 12:00 | 888:15 |
| 1/28/2005 | | 7:00:00AM | 8:00:00PM | 12:00 | 900:15 |
| 1/29/2005 | | 8:00:00AM | 5:00:00PM | 8:00 | 908:15 |
| 2/7/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 919:15 |
| 2/8/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 929:15 |
| 2/9/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 939:15 |
| 2/10/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 949:15 |
| 2/11/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 959:15 |
| 2/14/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 970:15 |
| 2/15/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 981:15 |
| 2/16/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 992:15 |
| 2/17/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1003:15 |
| 2/18/2005 | | 1:00:00PM | 7:00:00PM | 5:00 | 1008:15 |
| 2/18/2005 | Vacation Pay | | | 6:00 | 1014:15 |
| 2/19/2005 | | 10:00:00AM | 6:00:00PM | 7:00 | 1021:15 |
| 2/21/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1032:15 |
| 2/22/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1043:15 |
| 2/23/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1054:15 |
| 2/24/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1065:15 |
| 2/25/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1076:15 |
| 2/26/2005 | | 12:00:00PM | 6:00:00PM | 5:00 | 1081:15 |
| 2/28/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1092:15 |
| 3/1/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1103:15 |
| 3/2/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1114:15 |
| 3/3/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1125:15 |
| 3/4/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1136:15 |
| 3/5/2005 | | 8:00:00AM | 5:00:00PM | 8:00 | 1144:15 |
| 3/7/2005 | | 8:00:00AM | 8:00:00PM | 11:00 | 1155:15 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 9/27/2004 - 10/30/2008 | |
| Query: | Ad Hoc | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | | |
|---|---|---|
| Data Up to Date: | 10/30/2008  5:57:34PM | |
| Executed on: | 10/30/2008  5:57:41PM | |
| Printed for: | patti_powers | |
| Insert Page Break After Each Employee: | | No |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/2005 | | 8:00:00AM | 6:30:00PM | 9:30 | 1164:45 |
| 3/9/2005 | | 10:00:00AM | 8:00:00PM | 9:00 | 1173:45 |
| 3/10/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1184:45 |
| 3/11/2005 | Holiday Pay | | | 8:00 | 1192:45 |
| 3/12/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1201:45 |
| 3/14/2005 | PBA | | | 8:00 | 1209:45 |
| 3/15/2005 | | 7:00:00AM | 8:00:00PM | 12:00 | 1221:45 |
| 3/16/2005 | | 7:00:00AM | 8:00:00PM | 12:00 | 1233:45 |
| 3/17/2005 | | 9:00:00AM | 8:00:00PM | 10:00 | 1243:45 |
| 3/18/2005 | | 9:00:00AM | 6:00:00PM | 8:00 | 1251:45 |
| 3/19/2005 | | 8:00:00AM | 5:00:00PM | 8:00 | 1259:45 |
| 3/21/2005 | | 7:00:00AM | 6:30:00PM | 10:30 | 1270:15 |
| 3/22/2005 | | 8:00:00AM | 6:30:00PM | 9:30 | 1279:45 |
| 3/23/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1288:45 |
| 3/24/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1297:45 |
| 3/25/2005 | | 9:00:00AM | 6:00:00PM | 8:00 | 1305:45 |
| 3/26/2005 | | 11:00:00AM | 3:00:00PM | 4:00 | 1309:45 |
| 3/28/2005 | | 8:00:00AM | 7:00:00PM | 10:00 | 1319:45 |
| 3/29/2005 | | 8:00:00AM | 7:00:00PM | 10:00 | 1329:45 |
| 3/30/2005 | | 8:00:00AM | 7:00:00PM | 10:00 | 1339:45 |
| 3/31/2005 | | 8:00:00AM | 7:00:00PM | 10:00 | 1349:45 |
| 4/1/2005 | | 8:00:00AM | 7:00:00PM | 10:00 | 1359:45 |
| 4/4/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1368:45 |
| 4/5/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1377:45 |
| 4/6/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1386:45 |
| 4/7/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1395:45 |
| 4/8/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1404:45 |
| 4/11/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1413:45 |
| 4/18/2005 | Vacation Pay | | | 8:00 | 1421:45 |
| 4/19/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1430:45 |
| 4/20/2005 | | 8:00:00AM | 7:00:00PM | 10:00 | 1440:45 |
| 4/21/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1449:45 |
| 4/22/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1458:45 |
| 4/23/2005 | | 9:00:00AM | 6:00:00PM | 8:00 | 1466:45 |
| 4/25/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1475:45 |
| 4/26/2005 | | 8:00:00AM | 7:00:00PM | 10:00 | 1485:45 |
| 4/27/2005 | | 8:00:00AM | 7:00:00PM | 10:00 | 1495:45 |
| 4/28/2005 | | 8:00:00AM | 7:00:00PM | 10:00 | 1505:45 |
| 4/29/2005 | | 8:00:00AM | 7:00:00PM | 10:00 | 1515:45 |
| 5/2/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1524:45 |
| 5/3/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1533:45 |
| 5/4/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1542:45 |
| 5/5/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1551:45 |
| 5/6/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1560:45 |
| 5/7/2005 | | 8:00:00AM | 3:00:00PM | 6:00 | 1566:45 |
| 5/9/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1575:45 |
| 5/10/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1584:45 |
| 5/11/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1593:45 |

**Time Detail**

| | | | | | |
|---|---|---|---|---|---|
| Data Up to Date: | | | | 10/30/2008  5:57:34PM | |
| Executed on: | | | | 10/30/2008  5:57:41PM | |
| Printed for: | | | | patti_powers | |
| Insert Page Break After Each Employee: | | | | | No |

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 9/27/2004  -  10/30/2008 | | | | |
| Query: | Ad Hoc | | | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | | |

| Date | Type | In | Out | Hours | Cum |
|---|---|---|---|---|---|
| 5/12/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1602:45 |
| 5/13/2005 | | 8:00:00AM | 6:00:00PM | 9:00 | 1611:45 |
| 5/16/2005 | | 8:00:00AM | 7:00:00PM | 10:00 | 1621:45 |
| 5/17/2005 | | 8:00:00AM | 7:00:00PM | 10:00 | 1631:45 |
| 5/18/2005 | PBA | | | 8:00 | 1639:45 |
| 5/19/2005 | | 8:30:00AM | 7:00:00PM | 9:30 | 1649:15 |
| 5/20/2005 | | 9:00:00AM | 7:00:00PM | 9:00 | 1658:15 |
| 5/23/2005 | | 9:00:00AM | 7:00:00PM | 9:00 | 1667:15 |
| 5/24/2005 | PBA | | | 8:00 | 1675:15 |
| 5/25/2005 | | 9:00:00AM | 7:00:00PM | 9:00 | 1684:15 |
| 5/26/2005 | | 9:00:00AM | 7:00:00PM | 9:00 | 1693:15 |
| 5/27/2005 | | 9:00:00AM | 7:00:00PM | 9:00 | 1702:15 |
| 5/30/2005 | Holiday Pay | | | 8:00 | 1710:15 |
| 5/31/2005 | PBA | | | 8:00 | 1718:15 |
| 6/1/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1729:15 |
| 6/2/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1740:15 |
| 6/3/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1751:15 |
| 6/4/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1762:15 |
| 6/6/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1773:15 |
| 6/7/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1784:15 |
| 6/8/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1795:15 |
| 6/9/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1806:15 |
| 6/10/2005 | | 7:00:00AM | 7:00:00PM | 11:00 | 1817:15 |
| 6/11/2005 | | 8:00:00AM | 2:00:00PM | 5:00 | 1822:15 |
| 6/11/2005 | Bereavement Pay(adj) (effective date: 6/20/2005) | | | 16:00 | |
| | | | Kronos Hours Adjusted | | |
| 6/11/2005 | Overtime(adj) (effective date: 6/20/2005) | | | -20:00 | |
| | | | Kronos Hours Adjusted | | |
| 6/11/2005 | Salary Non Exempt(adj) (effective date: 6/20/2005) | | | -2:00 | |
| | | | Kronos Hours Adjusted | | |
| 6/13/2005 | Bereavement Pay | | | 8:00 | 1830:15 |
| 6/14/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 1840:15 |
| 6/15/2005 | | 7:00:00AM | 5:30:00PM | 9:30 | 1849:45 |
| 6/16/2005 | Holiday Pay | | | 8:00 | 1857:45 |
| 6/17/2005 | | 7:30:00AM | 6:00:00PM | 9:30 | 1867:15 |
| 6/18/2005 | | 8:00:00AM | 5:00:00PM | 8:00 | 1875:15 |
| 6/20/2005 | | 7:00:00AM | 5:45:00PM | 9:45 | 1885:00 |
| 6/21/2005 | | 8:00:00AM | 5:50:00PM | 8:45 | 1893:45 |
| 6/22/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 1903:45 |
| 6/23/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 1913:45 |
| 6/24/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 1923:45 |
| 6/25/2005 | | 12:30:00PM | 4:00:00PM | 3:30 | 1927:15 |
| 6/27/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 1937:15 |
| 6/28/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 1947:15 |
| 6/29/2005 | | 7:00:00AM | 6:00:00PM | 10:00 | 1957:15 |
| 6/30/2005 | | 7:00:00AM | 8:00:00PM | 12:00 | 1969:15 |
| 7/1/2005 | Holiday Pay | | | 8:00 | 1977:15 |

**Time Detail**

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 9/27/2004 - 10/30/2008 | | Data Up to Date: | 10/30/2008 5:57:34PM | |
| Query: | Ad Hoc | | Executed on: | 10/30/2008 5:57:41PM | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | Printed for: | patti_powers | |
| | | | Insert Page Break After Each Employee: | | No |

| Date | Start | End | | Hours | Cumulative |
|---|---|---|---|---|---|
| 7/4/2005 | 8:00:00AM | 5:30:00PM | | 8:30 | 1985:45 |
| 7/5/2005 | 7:00:00AM | 7:00:00PM | | 11:00 | 1996:45 |
| 7/6/2005 | 7:00:00AM | 6:00:00PM | | 10:00 | 2006:45 |
| 7/7/2005 | 7:00:00AM | 6:00:00PM | | 10:00 | 2016:45 |
| 7/8/2005 | 7:00:00AM | 7:00:00PM | | 11:00 | 2027:45 |
| 7/11/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2036:45 |
| 7/12/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2045:45 |
| 7/13/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2054:45 |
| 7/14/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2063:45 |
| 7/15/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2072:45 |
| 7/18/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2081:45 |
| 7/19/2005 | 9:00:00AM | 6:00:00PM | | 8:00 | 2089:45 |
| 7/20/2005 | 9:00:00AM | 6:00:00PM | | 8:00 | 2097:45 |
| 7/21/2005 | 7:00:00AM | 3:30:00PM | | 7:30 | 2105:15 |
| 7/23/2005 | Salary Non Exempt(adj) (effective date: 8/16/2005) | | 40:00 | | |
| | | Kronos Hours Adjusted | | | |
| 7/25/2005 | 8:30:00AM | 6:00:00PM | | 8:30 | 2113:45 |
| 7/26/2005 | 8:30:00AM | 6:00:00PM | | 8:30 | 2122:15 |
| 8/6/2005 | Salary Non Exempt(adj) (effective date: 8/16/2005) | | 23:00 | | |
| | | Kronos Hours Adjusted | | | |
| 8/6/2005 | Overtime(adj) (effective date: 8/16/2005) | | 1:00 | | |
| | | Kronos Hours Adjusted | | | |
| 8/8/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2131:15 |
| 8/9/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2140:15 |
| 8/10/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2149:15 |
| 8/11/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2158:15 |
| 8/12/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2167:15 |
| 8/15/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2176:15 |
| 8/16/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2185:15 |
| 8/17/2005 | 8:00:00AM | 5:00:00PM | | 8:00 | 2193:15 |
| 8/18/2005 | 7:30:00AM | 5:00:00PM | | 8:30 | 2201:45 |
| 8/19/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 2210:45 |
| 8/22/2005 | 8:00:00AM | 5:00:00PM | | 9:00 | 2219:45 |
| | | CD | | | |
| 8/23/2005 | 8:00:00AM | 5:00:00PM | | 9:00 | 2228:45 |
| | | CD | | | |
| 8/24/2005 | 8:00:00AM | 5:00:00PM | | 9:00 | 2237:45 |
| | | CD | | | |
| 8/25/2005 | 8:00:00AM | 5:00:00PM | | 9:00 | 2246:45 |
| | | CD | | | |
| 8/26/2005 | 8:00:00AM | 5:00:00PM | | 9:00 | 2255:45 |
| | | CD | | | |
| 8/29/2005 | 8:00:00AM | 6:00:00PM | | 10:00 | 2265:45 |
| | | CD | | | |
| 8/30/2005 | 8:00:00AM | 6:00:00PM | | 10:00 | 2275:45 |
| | | CD | | | |
| 8/31/2005 | 8:00:00AM | 6:00:00PM | | 10:00 | 2285:45 |
| | | CD | | | |

## Time Detail

| | | |
|---|---|---|
| Data Up to Date: | 10/30/2008  5:57:34PM | |
| Executed on: | 10/30/2008  5:57:41PM | |
| Printed for: | patti_powers | |
| Insert Page Break After Each Employee: | | No |

| | | |
|---|---|---|
| Time Period: | 9/27/2004  -  10/30/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| Date | Start | End | Hours | Total |
|---|---|---|---|---|
| 9/1/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2295:45 |
| | CD | | | |
| 9/2/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2305:45 |
| | CD | | | |
| 9/5/2005 | 8:00:00AM | 5:00:00PM | 9:00 | 2314:45 |
| | CD | | | |
| 9/6/2005 | 8:00:00AM | 5:00:00PM | 9:00 | 2323:45 |
| | CD | | | |
| 9/7/2005 | 8:00:00AM | 5:00:00PM | 9:00 | 2332:45 |
| | CD | | | |
| 9/8/2005 | 8:00:00AM | 5:00:00PM | 9:00 | 2341:45 |
| | CD | | | |
| 9/9/2005 | 8:00:00AM | 5:00:00PM | 9:00 | 2350:45 |
| | CD | | | |
| 9/12/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2360:45 |
| | CD | | | |
| 9/13/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2370:45 |
| | CD | | | |
| 9/14/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2380:45 |
| | CD | | | |
| 9/15/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2390:45 |
| | CD | | | |
| 9/16/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2400:45 |
| | CD | | | |
| 9/19/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2410:45 |
| | CD | | | |
| 9/20/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2420:45 |
| | CD | | | |
| 9/21/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2430:45 |
| | CD | | | |
| 9/22/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2440:45 |
| | CD | | | |
| 9/23/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2450:45 |
| | CD | | | |
| 9/26/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2460:45 |
| | CD | | | |
| 9/27/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2470:45 |
| | CD | | | |
| 9/28/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2480:45 |
| | CD | | | |
| 9/29/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2490:45 |
| | CD | | | |
| 9/30/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2500:45 |
| | CD | | | |
| 10/3/2005 | 8:00:00AM | 6:00:00PM | 10:00 | 2510:45 |
| | CD | | | |
| 10/4/2005 | 7:00:00AM | 6:00:00PM | 11:00 | 2521:45 |
| | CD | | | |
| 10/5/2005 | 7:00:00AM | 6:00:00PM | 11:00 | 2532:45 |

# Time Detail

| | | | |
|---|---|---|---|
| Data Up to Date: | | 10/30/2008  5:57:34PM | |
| Executed on: | | 10/30/2008  5:57:41PM | |
| Printed for: | | patti_powers | |
| Insert Page Break After Each Employee: | | | No |

Time Period:      9/27/2004  -  10/30/2008
Query:      Ad Hoc
Actual/Adjusted:      Actual and adjusted / historical hours

| Date | Start | | End | | Hours | Total |
|---|---|---|---|---|---|---|
| | | CD | | | | |
| 10/6/2005 | 7:00:00AM | | 6:00:00PM | | 11:00 | 2543:45 |
| | | CD | | | | |
| 10/7/2005 | 7:00:00AM | | 6:00:00PM | | 11:00 | 2554:45 |
| | | CD | | | | |
| 10/10/2005 | 7:00:00AM | | 6:00:00PM | | 11:00 | 2565:45 |
| | | CD | | | | |
| 10/11/2005 | 7:00:00AM | | 6:00:00PM | | 11:00 | 2576:45 |
| | | CD | | | | |
| 10/12/2005 | 7:00:00AM | | 6:00:00PM | | 11:00 | 2587:45 |
| | | CD | | | | |
| 10/13/2005 | 7:00:00AM | | 6:00:00PM | | 11:00 | 2598:45 |
| | | CD | | | | |
| 10/14/2005 | 7:00:00AM | | 6:00:00PM | | 11:00 | 2609:45 |
| | | CD | | | | |
| 10/17/2005 | 8:00:00AM | | 6:00:00PM | | 10:00 | 2619:45 |
| | | CD | | | | |
| 10/18/2005 | 8:00:00AM | | 6:00:00PM | | 10:00 | 2629:45 |
| | | CD | | | | |
| 10/19/2005 | 8:00:00AM | | 6:00:00PM | | 10:00 | 2639:45 |
| | | CD | | | | |
| 10/20/2005 | 8:00:00AM | | 6:00:00PM | | 10:00 | 2649:45 |
| | | CD | | | | |
| 10/21/2005 | 8:00:00AM | | 6:00:00PM | | 10:00 | 2659:45 |
| | | CD | | | | |
| 10/24/2005 | 8:00:00AM | | 6:00:00PM | | 10:00 | 2669:45 |
| | | CD | | | | |
| 10/25/2005 | 8:00:00AM | | 6:00:00PM | | 10:00 | 2679:45 |
| | | CD | | | | |
| 10/26/2005 | 8:00:00AM | | 6:00:00PM | | 10:00 | 2689:45 |
| | | CD | | | | |
| 10/27/2005 | 8:00:00AM | | 6:00:00PM | | 10:00 | 2699:45 |
| | | CD | | | | |
| 10/28/2005 | 8:00:00AM | | 6:00:00PM | | 10:00 | 2709:45 |
| | | CD | | | | |
| 10/31/2005 | 8:00:00AM | | 6:00:00PM | | 9:00 | 2718:45 |
| 11/1/2005 | 8:00:00AM | | 6:00:00PM | | 9:00 | 2727:45 |
| 11/2/2005 | 8:00:00AM | | 6:00:00PM | | 9:00 | 2736:45 |
| 11/3/2005 | 8:00:00AM | | 6:00:00PM | | 9:00 | 2745:45 |
| 11/4/2005 | 8:00:00AM | | 6:00:00PM | | 9:00 | 2754:45 |
| 11/7/2005 | 8:00:00AM | | 6:00:00PM | | 9:00 | 2763:45 |
| 11/8/2005 | 8:00:00AM | | 6:00:00PM | | 9:00 | 2772:45 |
| 11/9/2005 | 8:00:00AM | | 6:00:00PM | | 9:00 | 2781:45 |
| 11/10/2005 | 8:00:00AM | | 6:00:00PM | | 9:00 | 2790:45 |
| 11/11/2005 | 8:00:00AM | | 6:00:00PM | | 9:00 | 2799:45 |
| 11/14/2005 | 8:00:00AM | | 5:00:00PM | | 9:00 | 2808:45 |
| | | CD | | | | |
| 11/15/2005 | 8:00:00AM | | 5:00:00PM | | 9:00 | 2817:45 |
| | | CD | | | | |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 9/27/2004 - 10/30/2008 | |
| Query: | Ad Hoc | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 10/30/2008  5:57:34PM |
| Executed on: | 10/30/2008  5:57:41PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | No |

| Date | Time In | | Time Out | Hours | Total |
|---|---|---|---|---|---|
| 11/16/2005 | 8:00:00AM | CD | 5:00:00PM | 9:00 | 2826:45 |
| 11/17/2005 | 8:00:00AM | CD | 5:00:00PM | 9:00 | 2835:45 |
| 11/18/2005 | 8:00:00AM | CD | 5:00:00PM | 9:00 | 2844:45 |
| 11/28/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2854:45 |
| 11/29/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2864:45 |
| 11/30/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2874:45 |
| 12/1/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2884:45 |
| 12/2/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2894:45 |
| 12/5/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2904:45 |
| 12/6/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2914:45 |
| 12/7/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2924:45 |
| 12/8/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2934:45 |
| 12/9/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2944:45 |
| 12/12/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2954:45 |
| 12/13/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2964:45 |
| 12/14/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2974:45 |
| 12/15/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2984:45 |
| 12/16/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 2994:45 |
| 12/19/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3004:45 |
| 12/20/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3014:45 |
| 12/21/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3024:45 |
| 12/22/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3034:45 |
| 12/23/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3044:45 |
| 12/26/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3054:45 |
| 12/27/2005 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3064:45 |

## Time Detail

| | |
|---|---|
| Time Period: | 9/27/2004 – 10/30/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 10/30/2008  5:57:34PM |
| Executed on: | 10/30/2008  5:57:41PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | No |

| | | | | | |
|---|---|---|---|---|---|
| | | CD | | | |
| 12/28/2005 | 8:00:00AM | | 6:00:00PM | 10:00 | 3074:45 |
| | | CD | | | |
| 12/29/2005 | 8:00:00AM | | 6:00:00PM | 10:00 | 3084:45 |
| | | CD | | | |
| 12/30/2005 | 8:00:00AM | | 6:00:00PM | 10:00 | 3094:45 |
| | | CD | | | |
| 1/2/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3104:45 |
| | | CD | | | |
| 1/3/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3114:45 |
| | | CD | | | |
| 1/4/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3124:45 |
| | | CD | | | |
| 1/5/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3134:45 |
| | | CD | | | |
| 1/6/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3144:45 |
| | | CD | | | |
| 1/9/2006 | 8:00:00AM | | 7:00:00PM | 11:00 | 3155:45 |
| | | CD | | | |
| 1/10/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3165:45 |
| | | CD | | | |
| 1/11/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3175:45 |
| | | CD | | | |
| 1/12/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3185:45 |
| | | CD | | | |
| 1/13/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3195:45 |
| | | CD | | | |
| 1/16/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3205:45 |
| | | CD | | | |
| 1/17/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3215:45 |
| | | CD | | | |
| 1/18/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3225:45 |
| | | CD | | | |
| 1/19/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3235:45 |
| | | CD | | | |
| 1/20/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3245:45 |
| | | CD | | | |
| 1/23/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3255:45 |
| | | CD | | | |
| 1/24/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3265:45 |
| | | CD | | | |
| 1/25/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3275:45 |
| | | CD | | | |
| 1/26/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3285:45 |
| | | CD | | | |
| 1/27/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3295:45 |
| | | CD | | | |
| 1/30/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 3305:45 |
| | | CD | | | |

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 9/27/2004 - 10/30/2008 | Data Up to Date: | 10/30/2008  5:57:34PM |
| Query: | Ad Hoc | Executed on: | 10/30/2008  5:57:41PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | patti_powers |
| | | Insert Page Break After Each Employee: | No |

| Date | Type | Start | End | Hours | Total |
|---|---|---|---|---|---|
| 1/31/2006 | | 8:00:00AM | 6:00:00PM | 10:00 | 3315:45 |
| | | | CD | | |
| 2/1/2006 | | 8:00:00AM | 6:00:00PM | 10:00 | 3325:45 |
| | | | CD | | |
| 2/2/2006 | | 8:00:00AM | 6:00:00PM | 10:00 | 3335:45 |
| | | | CD | | |
| 2/3/2006 | | 8:00:00AM | 6:00:00PM | 10:00 | 3345:45 |
| | | | CD | | |
| 2/6/2006 | PBA | | | 8:00 | 3353:45 |
| 2/7/2006 | PBA | | | 8:00 | 3361:45 |
| 2/8/2006 | Holiday Pay | | | 8:00 | 3369:45 |
| 2/9/2006 | Holiday Pay | | | 8:00 | 3377:45 |
| 2/10/2006 | Holiday Pay | | | 8:00 | 3385:45 |
| 2/13/2006 | Holiday Pay | | | 8:00 | 3393:45 |
| 2/14/2006 | Holiday Pay | | | 8:00 | 3401:45 |
| 2/15/2006 | Holiday Pay | | | 8:00 | 3409:45 |
| 2/16/2006 | Holiday Pay | | | 8:00 | 3417:45 |
| 2/17/2006 | Holiday Pay | | | 8:00 | 3425:45 |
| 2/19/2006 | PBA(adj) (effective date: 3/2/2006) | | | -32:00 | |
| | | | Reclassed | | |
| 3/6/2006 | | 7:00:00AM | 6:00:00PM | 11:00 | 3436:45 |
| | | | CD | | |
| 3/7/2006 | | 7:00:00AM | 6:00:00PM | 11:00 | 3447:45 |
| | | | CD | | |
| 3/8/2006 | | 7:00:00AM | 6:00:00PM | 11:00 | 3458:45 |
| | | | CD | | |
| 3/9/2006 | | 7:00:00AM | 6:00:00PM | 11:00 | 3469:45 |
| | | | CD | | |
| 3/10/2006 | | 7:00:00AM | 6:00:00PM | 11:00 | 3480:45 |
| | | | CD | | |
| 3/11/2006 | | 8:00:00AM | 5:00:00PM | 9:00 | 3489:45 |
| | | | CD | | |
| 3/13/2006 | | 7:00:00AM | 6:00:00PM | 11:00 | 3500:45 |
| | | | CD | | |
| 3/14/2006 | | 7:00:00AM | 6:00:00PM | 11:00 | 3511:45 |
| | | | CD | | |
| 3/15/2006 | | 7:00:00AM | 6:00:00PM | 11:00 | 3522:45 |
| | | | CD | | |
| 3/16/2006 | | 7:00:00AM | 6:00:00PM | 11:00 | 3533:45 |
| | | | CD | | |
| 3/17/2006 | | 7:00:00AM | 6:00:00PM | 11:00 | 3544:45 |
| | | | CD | | |
| 3/18/2006 | | 9:00:00AM | 4:00:00PM | 7:00 | 3551:45 |
| | | | CD | | |
| 3/20/2006 | | 8:00:00AM | 6:00:00PM | 10:00 | 3561:45 |
| | | | CD | | |
| 3/21/2006 | | 8:00:00AM | 6:00:00PM | 10:00 | 3571:45 |
| | | | CD | | |
| 3/22/2006 | | 8:00:00AM | 6:00:00PM | 10:00 | 3581:45 |

## Time Detail

Time Period:        9/27/2004 - 10/30/2008
Query:              Ad Hoc
Actual/Adjusted:    Actual and adjusted / historical hours

Data Up to Date:    10/30/2008  5:57:34PM
Executed on:        10/30/2008  5:57:41PM
Printed for:        patti_powers
Insert Page Break After Each Employee:    No

| | | | | | |
|---|---|---|---|---|---|
| | | CD | | | |
| 3/23/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3591:45 |
| 3/24/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3601:45 |
| 3/27/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3611:45 |
| 3/28/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3621:45 |
| 3/29/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3631:45 |
| 3/30/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3641:45 |
| 3/31/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3651:45 |
| 4/3/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3661:45 |
| 4/4/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3671:45 |
| 4/5/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3681:45 |
| 4/6/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3691:45 |
| 4/7/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3701:45 |
| 4/10/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3711:45 |
| 4/11/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3721:45 |
| 4/12/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3731:45 |
| 4/13/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3741:45 |
| 4/14/2006 | 8:00:00AM | CD | 6:00:00PM | 10:00 | 3751:45 |
| 4/17/2006 | 7:00:00AM | CD | 6:00:00PM | 11:00 | 3762:45 |
| 4/18/2006 | 7:00:00AM | CD | 6:00:00PM | 11:00 | 3773:45 |
| 4/19/2006 | 7:00:00AM | CD | 6:00:00PM | 11:00 | 3784:45 |
| 4/20/2006 | 7:00:00AM | CD | 6:00:00PM | 11:00 | 3795:45 |
| 4/21/2006 | 7:00:00AM | CD | 6:00:00PM | 11:00 | 3806:45 |
| 4/24/2006 | 7:00:00AM | CD | 6:00:00PM | 11:00 | 3817:45 |
| 4/25/2006 | 7:00:00AM | CD | 6:00:00PM | 11:00 | 3828:45 |

**Time Detail**

| | |
|---|---|
| Time Period: | 9/27/2004 - 10/30/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 10/30/2008  5:57:34PM |
| Executed on: | 10/30/2008  5:57:41PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | No |

| Date | Start / Description | End | Adj Hours | Hours | Cumulative |
|---|---|---|---|---|---|
| 4/26/2006 | 7:00:00AM | 6:00:00PM | | 11:00 | 3839:45 |
| | CD | | | | |
| 4/27/2006 | 7:00:00AM | 6:00:00PM | | 11:00 | 3850:45 |
| | CD | | | | |
| 4/28/2006 | 7:00:00AM | 6:00:00PM | | 11:00 | 3861:45 |
| | CD | | | | |
| 5/7/2006 | Salary Non Exempt(adj) (effective date: 5/19/2006) | | 40:00 | | |
| | Kronos Hours Adjusted | | | | |
| 5/13/2006 | Salary Non Exempt(adj) (effective date: 5/19/2006) | | 40:00 | | |
| | Kronos Hours Adjusted | | | | |
| 5/15/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3871:45 |
| | CD | | | | |
| 5/16/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3881:45 |
| | CD | | | | |
| 5/17/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3891:45 |
| | CD | | | | |
| 5/18/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3901:45 |
| | CD | | | | |
| 5/19/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3911:45 |
| | CD | | | | |
| 5/22/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3921:45 |
| | CD | | | | |
| 5/23/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3931:45 |
| | CD | | | | |
| 5/24/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3941:45 |
| | CD | | | | |
| 5/25/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3951:45 |
| | CD | | | | |
| 5/26/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3961:45 |
| | CD | | | | |
| 5/29/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3971:45 |
| | CD | | | | |
| 5/30/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3981:45 |
| | CD | | | | |
| 5/31/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 3991:45 |
| | CD | | | | |
| 6/1/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 4001:45 |
| | CD | | | | |
| 6/2/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 4011:45 |
| | CD | | | | |
| 6/5/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 4021:45 |
| | CD | | | | |
| 6/6/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 4031:45 |
| | CD | | | | |
| 6/7/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 4041:45 |
| | CD | | | | |
| 6/8/2006 | 8:00:00AM | 6:00:00PM | | 10:00 | 4051:45 |
| | CD | | | | |

**Time Detail**

| | |
|---|---|
| Time Period: | 9/27/2004 - 10/30/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| Data Up to Date: | 10/30/2008  5:57:34PM |
|---|---|
| Executed on: | 10/30/2008  5:57:41PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | No |

| Date | Time In | | Time Out | | Hours | Cumulative |
|---|---|---|---|---|---|---|
| 6/9/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4061:45 |
| 6/12/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4071:45 |
| 6/13/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4081:45 |
| 6/14/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4091:45 |
| 6/15/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4101:45 |
| 6/16/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4111:45 |
| 6/19/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4121:45 |
| 6/20/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4131:45 |
| 6/21/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4141:45 |
| 6/22/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4151:45 |
| 6/23/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4161:45 |
| 6/26/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4171:45 |
| 6/27/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4181:45 |
| 6/28/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4191:45 |
| 6/29/2006 | 8:00:00AM | CD | 10:00:00PM | LE | 14:00 | 4205:45 |
| 6/30/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4215:45 |
| 7/3/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4225:45 |
| 7/4/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4235:45 |
| 7/5/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4245:45 |
| 7/6/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4255:45 |
| 7/7/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4265:45 |
| 7/10/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4275:45 |
| 7/11/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4285:45 |
| 7/12/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4295:45 |
| 7/13/2006 | 8:00:00AM | CD | 6:00:00PM | | 10:00 | 4305:45 |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 9/27/2004  -  10/30/2008 | | |
| Query: | Ad Hoc | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | |

| | |
|---|---|
| Data Up to Date: | 10/30/2008  5:57:34PM |
| Executed on: | 10/30/2008  5:57:41PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | No |

| | | | | |
|---|---|---|---|---|
| | | CD | | |
| 7/14/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4315:45 |
| | | CD | | |
| 7/17/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4325:45 |
| | | CD | | |
| 7/18/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4335:45 |
| | | CD | | |
| 7/19/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4345:45 |
| | | CD | | |
| 7/20/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4355:45 |
| | | CD | | |
| 7/21/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4365:45 |
| | | CD | | |
| 7/24/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4375:45 |
| | | CD | | |
| 7/25/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4385:45 |
| | | CD | | |
| 7/26/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4395:45 |
| | | CD | | |
| 7/27/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4405:45 |
| | | CD | | |
| 7/28/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4415:45 |
| | | CD | | |
| 7/31/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4425:45 |
| | | CD | | |
| 8/1/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4435:45 |
| | | CD | | |
| 8/2/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4445:45 |
| | | CD | | |
| 8/3/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4455:45 |
| | | CD | | |
| 8/4/2006 | 8:00:00AM | | 6:00:00PM | 10:00 | 4465:45 |
| | | CD | | |
| 8/7/2006 | 7:00:00AM | | 6:00:00PM | 10:00 | 4475:45 |
| 8/8/2006 | 7:00:00AM | | 6:00:00PM | 10:00 | 4485:45 |
| 8/9/2006 | 7:00:00AM | | 6:00:00PM | 10:00 | 4495:45 |
| 8/10/2006 | 7:00:00AM | | 6:00:00PM | 10:00 | 4505:45 |
| 8/11/2006 | 7:00:00AM | | 6:00:00PM | 10:00 | 4515:45 |
| 8/14/2006 | 7:00:00AM | | 6:00:00PM | 10:00 | 4525:45 |
| 8/15/2006 | 7:00:00AM | | 6:00:00PM | 10:00 | 4535:45 |
| 8/16/2006 | 7:00:00AM | | 6:00:00PM | 10:00 | 4545:45 |
| 8/17/2006 | 7:00:00AM | | 6:00:00PM | 10:00 | 4555:45 |
| 8/18/2006 | 7:00:00AM | | 6:00:00PM | 10:00 | 4565:45 |
| 8/21/2006 | 7:00:00AM | | 6:00:00PM | 11:00 | 4576:45 |
| | | CD | | |
| 8/22/2006 | 7:00:00AM | | 6:00:00PM | 11:00 | 4587:45 |
| | | CD | | |
| 8/23/2006 | 7:00:00AM | | 6:00:00PM | 11:00 | 4598:45 |
| | | CD | | |

## Time Detail

| | | | Data Up to Date: | 10/30/2008  5:57:34PM |
|---|---|---|---|---|
| | | | Executed on: | 10/30/2008  5:57:41PM |
| Time Period: | 9/27/2004 - 10/30/2008 | | Printed for: | patti_powers |
| Query: | Ad Hoc | | Insert Page Break After Each Employee: | No |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | |

| Date | | | | | |
|---|---|---|---|---|---|
| 8/24/2006 | 7:00:00AM | 6:00:00PM | | 11:00 | 4609:45 |
| | | CD | | | |
| 8/25/2006 | 7:00:00AM | 6:00:00PM | | 11:00 | 4620:45 |
| | | CD | | | |
| 8/28/2006 | 7:00:00AM | 6:00:00PM | | 11:00 | 4631:45 |
| | | CD | | | |
| 8/29/2006 | 7:00:00AM | 6:00:00PM | | 11:00 | 4642:45 |
| | | CD | | | |
| 8/30/2006 | 7:00:00AM | 6:00:00PM | | 11:00 | 4653:45 |
| | | CD | | | |
| 8/31/2006 | 7:00:00AM | 6:00:00PM | | 11:00 | 4664:45 |
| | | CD | | | |
| 9/1/2006 | 7:00:00AM | 6:00:00PM | | 11:00 | 4675:45 |
| | | CD | | | |
| 9/4/2006 | Holiday Pay | | 8:00 | | 4683:45 |
| 9/5/2006 | 8:00:00AM | 6:00:00PM | | 9:00 | 4692:45 |
| 9/6/2006 | 8:00:00AM | 6:00:00PM | | 9:00 | 4701:45 |
| 9/7/2006 | 8:00:00AM | 6:00:00PM | | 9:00 | 4710:45 |
| 9/8/2006 | 8:00:00AM | 6:00:00PM | | 9:00 | 4719:45 |
| 9/11/2006 | PBA | | 8:00 | | 4727:45 |
| 9/12/2006 | 7:30:00AM | 6:00:00PM | | 9:30 | 4737:15 |
| 9/13/2006 | 7:00:00AM | 4:30:00PM | | 8:30 | 4745:45 |
| 9/14/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4754:45 |
| 9/15/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4763:45 |
| 9/24/2006 | Salary Non Exempt(adj) (effective date: 10/24/2006) | | 40:00 | | |
| | | Kronos Hours Adjusted | | | |
| 10/1/2006 | Salary Non Exempt(adj) (effective date: 10/24/2006) | | 40:00 | | |
| | | Kronos Hours Adjusted | | | |
| 10/8/2006 | Salary Non Exempt(adj) (effective date: 10/24/2006) | | 32:00 | | |
| | | Kronos Hours Adjusted | | | |
| 10/8/2006 | Vacation Pay(adj) (effective date: 10/24/2006) | | 8:00 | | |
| | | Kronos Hours Adjusted | | | |
| 10/15/2006 | Salary Non Exempt(adj) (effective date: 10/24/2006) | | 32:00 | | |
| | | Kronos Hours Adjusted | | | |
| 10/15/2006 | Vacation Pay(adj) (effective date: 10/24/2006) | | 8:00 | | |
| | | Kronos Hours Adjusted | | | |
| 10/16/2006 | 7:30:00AM | 5:00:00PM | | 8:30 | 4772:15 |
| 10/17/2006 | 7:30:00AM | 5:00:00PM | | 8:30 | 4780:45 |
| 10/18/2006 | 7:30:00AM | 5:00:00PM | | 8:30 | 4789:15 |
| 10/19/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4798:15 |
| 10/20/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4807:15 |
| 10/23/2006 | 7:00:00AM | 5:00:00PM | | 10:00 | 4817:15 |
| | | CD | | | |
| 10/24/2006 | 7:00:00AM | 5:00:00PM | | 10:00 | 4827:15 |
| | | CD | | | |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 9/27/2004 - 10/30/2008 | |
| Query: | Ad Hoc | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 10/30/2008  5:57:34PM |
| Executed on: | 10/30/2008  5:57:41PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | No |

| Date | Description | Time In | Time Out | Adj Hours | Hours | Total |
|---|---|---|---|---|---|---|
| 10/25/2006 | | 7:00:00AM | 5:00:00PM | | 10:00 | 4837:15 |
| | CD | | | | | |
| 10/26/2006 | | 7:00:00AM | 5:00:00PM | | 10:00 | 4847:15 |
| | CD | | | | | |
| 10/27/2006 | | 7:00:00AM | 5:00:00PM | | 10:00 | 4857:15 |
| | CD | | | | | |
| 10/30/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4867:15 |
| 10/31/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4877:15 |
| 11/1/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4887:15 |
| 11/2/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4897:15 |
| 11/3/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4907:15 |
| 11/6/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4917:15 |
| 11/7/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4927:15 |
| 11/8/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4937:15 |
| 11/9/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4947:15 |
| 11/10/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4957:15 |
| 11/13/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4967:15 |
| 11/14/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4977:15 |
| 11/15/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4987:15 |
| 11/16/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4997:15 |
| 11/17/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5007:15 |
| 11/20/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5017:15 |
| 11/21/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5027:15 |
| 11/22/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5037:15 |
| 11/23/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5047:15 |
| 11/24/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5057:15 |
| 11/27/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5067:15 |
| 11/28/2006 | | 7:30:00AM | 6:00:00PM | | 9:30 | 5076:45 |
| 11/29/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5086:45 |
| 12/10/2006 | Salary Non Exempt(adj) (effective date: 12/14/2006) | | | 40:00 | | |
| | Kronos Hours Adjusted | | | | | |
| 12/11/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5096:45 |
| 12/12/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5106:45 |
| 12/13/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5116:45 |
| 12/14/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5126:45 |
| 12/15/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5136:45 |
| 12/18/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5146:45 |
| 12/19/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5156:45 |
| 12/20/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5166:45 |
| 12/21/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5176:45 |
| 12/22/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 5186:45 |
| 12/25/2006 | Holiday Pay | | | 8:00 | | 5194:45 |
| 12/26/2006 | Vacation Pay | | | 8:00 | | 5202:45 |
| 12/27/2006 | Vacation Pay | | | 8:00 | | 5210:45 |
| 12/28/2006 | Vacation Pay | | | 8:00 | | 5218:45 |
| 12/29/2006 | Vacation Pay | | | 8:00 | | 5226:45 |
| 1/1/2007 | | 8:00:00AM | 6:00:00PM | | 9:00 | 5235:45 |
| 1/2/2007 | | 8:00:00AM | 6:00:00PM | | 9:00 | 5244:45 |

**Time Detail**

| | |
|---|---|
| Data Up to Date: | 10/30/2008  5:57:34PM |
| Executed on: | 10/30/2008  5:57:41PM |
| Printed for: | patti_powers |

| | |
|---|---|
| Time Period: | 9/27/2004 – 10/30/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

Insert Page Break After Each Employee:                No

| Date | | | | | |
|---|---|---|---|---|---|
| 1/3/2007 | 8:00:00AM | 6:00:00PM | | 9:00 | 5253:45 |
| 1/4/2007 | 8:00:00AM | 6:00:00PM | | 9:00 | 5262:45 |
| 1/5/2007 | 8:00:00AM | 6:00:00PM | | 9:00 | 5271:45 |
| 1/8/2007 | 7:00:00AM | 6:00:00PM | | 10:00 | 5281:45 |
| 1/9/2007 | 7:00:00AM | 6:00:00PM | | 10:00 | 5291:45 |
| 1/10/2007 | 7:00:00AM | 6:00:00PM | | 10:00 | 5301:45 |
| 1/11/2007 | 7:00:00AM | 6:00:00PM | | 10:00 | 5311:45 |
| 1/12/2007 | 7:00:00AM | 6:00:00PM | | 10:00 | 5321:45 |
| 1/15/2007 | 7:00:00AM | 6:00:00PM | | 10:00 | 5331:45 |
| 1/16/2007 | 7:00:00AM | 6:00:00PM | | 10:00 | 5341:45 |
| 1/17/2007 | 7:00:00AM | 6:00:00PM | | 10:00 | 5351:45 |
| 1/18/2007 | Vacation Pay | | 8:00 | | 5359:45 |
| 1/19/2007 | Vacation Pay | | 8:00 | | 5367:45 |
| 1/28/2007 | Salary Non Exempt(adj) (effective date: 2/13/2007) | | 40:00 | | |
| | | Kronos Hours Adjusted | | | |
| 2/4/2007 | Salary Non Exempt(adj) (effective date: 2/13/2007) | | 40:00 | | |
| | | Kronos Hours Adjusted | | | |
| 2/5/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5378:45 |
| | | CD | | | |
| 2/6/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5389:45 |
| | | CD | | | |
| 2/7/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5400:45 |
| | | CD | | | |
| 2/8/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5411:45 |
| | | CD | | | |
| 2/9/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5422:45 |
| | | CD | | | |
| 2/12/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5433:45 |
| | | CD | | | |
| 2/13/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5444:45 |
| | | CD | | | |
| 2/14/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5455:45 |
| | | CD | | | |
| 2/15/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5466:45 |
| | | CD | | | |
| 2/16/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5477:45 |
| | | CD | | | |
| 2/19/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5488:45 |
| | | CD | | | |
| 2/20/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5499:45 |
| | | CD | | | |
| 2/21/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5510:45 |
| | | CD | | | |
| 2/22/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5521:45 |
| | | CD | | | |
| 2/23/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5532:45 |
| | | CD | | | |
| 2/26/2007 | 7:00:00AM | 6:00:00PM | | 11:00 | 5543:45 |

**Time Detail**

Time Period:      9/27/2004  -  10/30/2008
Query:            Ad Hoc
Actual/Adjusted:  Actual and adjusted / historical hours

Data Up to Date:                           10/30/2008  5:57:34PM
Executed on:                               10/30/2008  5:57:41PM
Printed for:                               patti_powers
Insert Page Break After Each Employee:     No

| Date | | Start | End | | | | Total |
|---|---|---|---|---|---|---|---|
| | | | CD | | | | |
| 2/27/2007 | | 7:00:00AM | 6:00:00PM | | | 11:00 | 5554:45 |
| | | | CD | | | | |
| 2/28/2007 | | 7:00:00AM | 6:00:00PM | | | 11:00 | 5565:45 |
| | | | CD | | | | |
| 3/1/2007 | | 7:00:00AM | 6:00:00PM | | | 11:00 | 5576:45 |
| | | | CD | | | | |
| 3/2/2007 | | 7:00:00AM | 6:00:00PM | | | 11:00 | 5587:45 |
| | | | CD | | | | |
| 3/5/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5596:45 |
| 3/6/2007 | | 7:00:00AM | 12:00:00PM | | | 5:00 | 5601:45 |
| 3/7/2007 | PBA | | | | 8:00 | | 5609:45 |
| 3/8/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5619:45 |
| 3/9/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5629:45 |
| 3/12/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5639:45 |
| 3/13/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5649:45 |
| 3/14/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5659:45 |
| 3/15/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5669:45 |
| 3/16/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5679:45 |
| 3/25/2007 | Salary Non Exempt(adj) (effective date: 4/11/2007) | | | | 40:00 | | |
| | | | Kronos Hours Adjusted | | | | |
| 4/1/2007 | Salary Non Exempt(adj) (effective date: 4/11/2007) | | | | 40:00 | | |
| | | | Kronos Hours Adjusted | | | | |
| 4/2/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5688:45 |
| 4/3/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5697:45 |
| 4/4/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5706:45 |
| 4/5/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5715:45 |
| 4/6/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5724:45 |
| 4/9/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5733:45 |
| 4/10/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5742:45 |
| 4/11/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5751:45 |
| 4/12/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5760:45 |
| 4/13/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5769:45 |
| 4/16/2007 | Vacation Pay | | | | 8:00 | | 5777:45 |
| 4/17/2007 | Vacation Pay | | | | 8:00 | | 5785:45 |
| 4/18/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5794:45 |
| 4/19/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5803:45 |
| 4/20/2007 | PBA | | | | 8:00 | | 5811:45 |
| 4/23/2007 | PBA | | | | 8:00 | | 5819:45 |
| 4/24/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5828:45 |
| 4/25/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5837:45 |
| 4/26/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5846:45 |
| 4/27/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 5855:45 |
| 4/30/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5865:45 |
| 5/1/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5875:45 |
| 5/2/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5885:45 |
| 5/3/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5895:45 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 9/27/2004 - 10/30/2008 | |
| Query: | Ad Hoc | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | | |
|---|---|---|
| Data Up to Date: | 10/30/2008  5:57:34PM | |
| Executed on: | 10/30/2008  5:57:41PM | |
| Printed for: | patti_powers | |
| Insert Page Break After Each Employee: | | No |

| Date | | Start | End | | | Hours | Total |
|---|---|---|---|---|---|---|---|
| 5/4/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5905:45 |
| 5/7/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5915:45 |
| 5/8/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5925:45 |
| 5/9/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5935:45 |
| 5/10/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5945:45 |
| 5/11/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 5955:45 |
| 5/14/2007 | Vacation Pay | | | | 8:00 | | 5963:45 |
| 5/15/2007 | | 8:00:00AM | 5:00:00PM | | | 8:00 | 5971:45 |
| 5/16/2007 | | 8:00:00AM | 5:00:00PM | | | 8:00 | 5979:45 |
| 5/17/2007 | | 8:00:00AM | 5:00:00PM | | | 8:00 | 5987:45 |
| 5/18/2007 | | 8:00:00AM | 5:00:00PM | | | 8:00 | 5995:45 |
| 5/21/2007 | | 8:00:00AM | 5:00:00PM | | | 8:00 | 6003:45 |
| 5/22/2007 | | 8:00:00AM | 5:00:00PM | | | 8:00 | 6011:45 |
| 5/23/2007 | | 11:00:00AM | 5:00:00PM | | | 5:00 | 6016:45 |
| 5/23/2007 | Vacation Pay | | | | 4:00 | | 6020:45 |
| 5/24/2007 | | 8:00:00AM | 5:00:00PM | | | 8:00 | 6028:45 |
| 5/25/2007 | | 8:00:00AM | 5:00:00PM | | | 8:00 | 6036:45 |
| 5/28/2007 | PBA | | | | 8:00 | | 6044:45 |
| 5/29/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 6054:45 |
| 5/30/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 6064:45 |
| 5/31/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 6074:45 |
| 6/1/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 6084:45 |
| 6/4/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 6094:45 |
| 6/5/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 6104:45 |
| 6/6/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 6114:45 |
| 6/7/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 6124:45 |
| 6/8/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 6134:45 |
| 6/11/2007 | | 8:00:00AM | 6:00:00PM | | | 9:00 | 6143:45 |
| 6/12/2007 | PBA | | | | 8:00 | | 6151:45 |
| 6/13/2007 | | 8:00:00AM | 6:00:00PM | | | 9:00 | 6160:45 |
| 6/14/2007 | | 8:00:00AM | 6:00:00PM | | | 9:00 | 6169:45 |
| 6/15/2007 | | 8:00:00AM | 6:00:00PM | | | 9:00 | 6178:45 |
| 6/18/2007 | | 8:00:00AM | 6:00:00PM | | | 9:00 | 6187:45 |
| 6/19/2007 | | 8:00:00AM | 6:00:00PM | | | 9:00 | 6196:45 |
| 6/20/2007 | | 8:00:00AM | 6:00:00PM | | | 9:00 | 6205:45 |
| 6/21/2007 | | 8:00:00AM | 6:00:00PM | | | 9:00 | 6214:45 |
| 6/22/2007 | | 8:00:00AM | 6:00:00PM | | | 9:00 | 6223:45 |
| 6/25/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 6233:45 |
| 6/26/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 6242:45 |
| 6/27/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 6251:45 |
| 6/28/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 6260:45 |
| 6/29/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 6269:45 |
| 7/1/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 6278:45 |
| 7/2/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 6287:45 |
| 7/3/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 6296:45 |
| 7/4/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 6305:45 |
| 7/5/2007 | | 7:00:00AM | 5:00:00PM | | | 9:00 | 6314:45 |
| 7/6/2007 | PBA | | | | 8:00 | | 6322:45 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 9/27/2004 – 10/30/2008 | |
| Query: | Ad Hoc | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 10/30/2008  5:57:34PM |
| Executed on: | 10/30/2008  5:57:41PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | No |

| Date | | | | | |
|---|---|---|---|---|---|
| 7/9/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6332:45 |
| 7/10/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6342:45 |
| 7/11/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6352:45 |
| 7/12/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6362:45 |
| 7/13/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6372:45 |
| 7/16/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6382:45 |
| 7/17/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6392:45 |
| 7/18/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6402:45 |
| 7/19/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6412:45 |
| 7/20/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6422:45 |
| 7/29/2007 | Salary Non Exempt(adj) (effective date: 8/10/2007) | | | 40:00 | |
| | | | Kronos Hours Adjusted | | |
| 8/5/2007 | Salary Non Exempt(adj) (effective date: 8/10/2007) | | | 40:00 | |
| | | | Kronos Hours Adjusted | | |
| 8/6/2007 | | 8:00:00AM | 6:00:00PM | 9:00 | 6431:45 |
| 8/7/2007 | | 8:00:00AM | 6:00:00PM | 9:00 | 6440:45 |
| 8/8/2007 | | 8:30:00AM | 5:00:00PM | 7:30 | 6448:15 |
| 8/9/2007 | | 8:00:00AM | 6:00:00PM | 9:00 | 6457:15 |
| 8/10/2007 | | 8:00:00AM | 6:00:00PM | 9:00 | 6466:15 |
| 8/13/2007 | | 8:00:00AM | 6:00:00PM | 9:00 | 6475:15 |
| 8/14/2007 | | 8:00:00AM | 6:00:00PM | 9:00 | 6484:15 |
| 8/15/2007 | | 8:00:00AM | 6:00:00PM | 9:00 | 6493:15 |
| 8/16/2007 | | 8:00:00AM | 6:00:00PM | 9:00 | 6502:15 |
| 8/17/2007 | | 8:00:00AM | 6:00:00PM | 9:00 | 6511:15 |
| 8/20/2007 | | 7:00:00AM | 5:00:00PM | 9:00 | 6520:15 |
| 8/26/2007 | Salary Non Exempt(adj) (effective date: 9/17/2007) | | | 31:00 | |
| | | | Kronos Hours Adjusted | | |
| 8/26/2007 | Overtime(adj) (effective date: 9/17/2007) | | | 1:00 | |
| | | | Kronos Hours Adjusted | | |
| 9/2/2007 | Salary Non Exempt(adj) (effective date: 9/6/2007) | | | 40:00 | |
| | | | Kronos Hours Adjusted | | |
| 9/3/2007 | | 7:00:00AM | 5:00:00PM | 9:00 | 6529:15 |
| 9/4/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6539:15 |
| 9/5/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6549:15 |
| 9/6/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6559:15 |
| 9/7/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6569:15 |
| 9/10/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6579:15 |
| 9/11/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6589:15 |
| 9/12/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6599:15 |
| 9/13/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6609:15 |
| 9/14/2007 | | 7:00:00AM | 6:00:00PM | 10:00 | 6619:15 |
| 9/17/2007 | | 7:30:00AM | 5:00:00PM | 8:30 | 6627:45 |
| 9/18/2007 | | 7:30:00AM | 5:00:00PM | 8:30 | 6636:15 |
| 9/19/2007 | | 7:30:00AM | 5:00:00PM | 8:30 | 6644:45 |
| 9/20/2007 | PBA | | | 8:00 | 6652:45 |
| 9/21/2007 | PBA | | | 8:00 | 6660:45 |

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 9/27/2004 - 10/30/2008 | Data Up to Date: | 10/30/2008  5:57:34PM |
| Query: | Ad Hoc | Executed on: | 10/30/2008  5:57:41PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | patti_powers |
| | | Insert Page Break After Each Employee: | No |

| | | | | |
|---|---|---|---|---|
| 9/24/2007 | 7:30:00AM | 5:15:00PM | 8:45 | 6669:30 |
| 9/25/2007 | 8:00:00AM | 5:45:00PM | 8:45 | 6678:15 |
| 9/26/2007 | 8:00:00AM | 5:15:00PM | 8:15 | 6686:30 |
| 9/27/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 6694:30 |
| 10/1/2007 | 7:30:00AM | 5:00:00PM | 8:30 | 6703:00 |
| 10/2/2007 | 7:45:00AM | 5:00:00PM | 8:15 | 6711:15 |
| 10/3/2007 | 7:45:00AM | 5:00:00PM | 8:15 | 6719:30 |

**Labor Account Summary**

| | Pay Code | Money | Hours |
|---|---|---|---|
| 01/006220-22021652/28010/00/00/00/00 | All Hours | | 551:30 |
| | Holiday Pay | | 8:00 |
| | Overtime | | 63:30 |
| | PBA | | 8:00 |
| | Salary Non Exempt | | 456:00 |
| | Vacation Pay | | 16:00 |
| 01/006220-22021652/315976/00/00/00/00 | All Hours | | 1804:00 |
| | Holiday Pay | | 64:00 |
| | Overtime | | 356:00 |
| | PBA | | -16:00 |
| | Salary Non Exempt | | 1400:00 |
| 01/006272-27221108/315976/00/00/00/00 | All Hours | | 846:30 |
| | Holiday Pay | | 8:00 |
| | Overtime | | 126:00 |
| | Salary Non Exempt | | 712:30 |
| 01/006272-27221108/316399/00/00/00/00 | All Hours | | 200:00 |
| | Overtime | | 40:00 |
| | Salary Non Exempt | | 160:00 |
| 01/006272-27221167/312150/00/00/00/00 | All Hours | | 1921:15 |
| | Bereavement Pay | | 24:00 |
| | Holiday Pay | | 64:00 |
| | Overtime | | 320:45 |
| | PBA | | 56:00 |
| | Salary Non Exempt | | 1418:30 |
| | Vacation Pay | | 38:00 |
| 01/006272-27221476/316399/00/00/00/00 | All Hours | | 1277:30 |
| | Holiday Pay | | 8:00 |
| | Overtime | | 145:00 |
| | PBA | | 32:00 |
| | Salary Non Exempt | | 1016:30 |
| | Vacation Pay | | 76:00 |
| 01/1006-2721-221476/316399/00/00/00/00 | All Hours | | 736:45 |
| | Overtime | | 68:30 |
| | PBA | | 32:00 |
| | Salary Non Exempt | | 636:15 |

**Combined Pay Code Summary**

| | Pay Code | Money | Hours |
|---|---|---|---|
| | All Hours | | 7337:30 |

**Time Detail**

| | | | |
|---|---|---|---|
| | | Data Up to Date: | 10/30/2008  5:57:34PM |
| | | Executed on: | 10/30/2008  5:57:41PM |
| Time Period: | 9/27/2004 - 10/30/2008 | Printed for: | patti_powers |
| Query: | Ad Hoc | Insert Page Break After Each Employee: | No |
| Actual/Adjusted: | Actual and adjusted / historical hours | | |

| | Money | Hours |
|---|---|---|
| Totals: | $0.00 | 7337:30 |

Pay Code Summary

| Pay Code | Money | Hours |
|---|---|---|
| Bereavement Pay | | 24:00 |
| Holiday Pay | | 152:00 |
| Overtime | | 1119:45 |
| PBA | | 112:00 |
| Salary Non Exempt | | 5799:45 |
| Vacation Pay | | 130:00 |
| Totals: | $0.00 | 7337:30 |

## Time Detail

| | | | |
|---|---|---|---|
| | | Data Up to Date: | 10/30/2008  5:57:34PM |
| | | Executed on: | 10/30/2008  5:57:41PM |
| Time Period: | 9/27/2004 – 10/30/2008 | Printed for: | patti_powers |
| Query: | Ad Hoc | Insert Page Break After Each Employee: | No |
| Actual/Adjusted: | Actual and adjusted / historical hours | | |

**Combined Pay Code Summary**

| Pay Code | Money | Hours |
|---|---|---|
| All Hours | | 7337:30 |
| Totals: | $0.00 | 7337:30 |

**Pay Code Summary**

| Pay Code | Money | Hours |
|---|---|---|
| Bereavement Pay | | 24:00 |
| Holiday Pay | | 152:00 |
| Overtime | | 1119:45 |
| PBA | | 112:00 |
| Salary Non Exempt | | 5799:45 |
| Vacation Pay | | 130:00 |
| Totals: | $0.00 | 7337:30 |

Total Number of Employees:  1

Admin View Paychecks - Detail                                                Page 1 of 2

Note to financial institutions: This electronic representation of Tracie W. Hurt's paycheck was provided from Dell Marketing USA LP's ProBusiness Payroll WorkCenter system on 10/8/2008.

| Done |

**D≪LL**                                    10/05/07                    D0639180

One Dell Way
Round Rock TX 78682-

**ADVICE OF DEPOSIT**                                                    $1,640.99

TRACIE W. HURT
1812 MARS STREET
LAVERGNE, TN 37086

**NON-NEGOTIABLE**

| | | | | |
|---|---|---|---|---|
| TRACIE W. HURT | 808479 | XXX-XX-5525 | Single | US-2/0 TN-2/0 | D0639180 |

DELLMAUS   1                                    09/27/04   09/17/07   09/30/07   10/05/07

Checking - 003783694060                                                  1,640.99

Salary NE Reg Hours - Memo          59.25      1,478.25

| | Rate | Check Hrs | Current Amount | YTD Amount |
|---|---|---|---|---|
| Salary Non Exempt | - | -16.00 | 1,018.46 | 22,815.22 |
| Overtime | - | - | - | 1,181.63 |
| Retroactive Pay - Overtime Hrs | - | - | - | 7.76 |
| Vacation Pay | - | - | - | 1,165.58 |
| Holiday Pay | - | - | - | 120.00 |
| PBA | 15.9135 | 16.00 | 254.62 | 1,018.48 |
| Commissions | - | - | 899.58 | 21,943.32 |
| OT/Commission | - | - | - | 2,453.15 |
| SPIF | - | - | 200.00 | 6,877.50 |
| Disqualifying Dispositions-SPP | - | - | - | 424.54 |
| Group Term Life > $50,000 | - | - | 0.18 | 3.09 |
| Special Compensation Other | - | - | - | 466.08 |
| Total Gross | | | 2,372.84 | 58,476.35 |

| | Current | YTD |
|---|---|---|
| Pretax Medical Plan | 34.00 | 680.00 |
| Pretax Dental Plan | 3.35 | 65.19 |
| Total | 37.35 | 745.19 |
| | | |
| W2 Gross | 2,335.49 | 64,259.63 |
| | | |
| Federal Income Tax | 391.37 | 11,946.95 |
| Social Security (FICA) | 144.80 | 3,957.78 |
| Federal Medicare | 33.87 | 925.61 |
| Total | 570.04 | 16,830.34 |
| | | |
| 401 (k) Loan 1 | 114.72 | 2,294.40 |
| 401 (k) Loan 2 | 6.02 | 120.40 |
| LTD | 3.54 | 70.13 |
| Stock Purchase Plan | - | -2.48 |
| Disqualifying Disp Offset | - | 424.54 |
| Group Term Life>$50,000 Offse | 0.18 | 3.09 |
| Total | 124.46 | 2,910.08 |

Net Pay                          1,640.99

Dell Marketing USA LP 512.338.4400 - One Dell Way Round Rock, TX 78682

**ProBusiness**

## Time Detail

| | | | |
|---|---|---|---|
| | | Data Up to Date: | 8/7/2008  9:10:29PM |
| | | Executed on: | 8/7/2008  9:10:40PM |
| Time Period: | 9/13/2004 – 5/01/2008 | Printed for: | SuperUser |
| Query: | esaunders | Insert Page Break After Each Employee: | Yes |
| Actual/Adjusted: | Actual and adjusted / historical hours | | |

| Employee: | Clanton, Joshua L | | ID: | 936583 | | Time Zone: | Central |
|---|---|---|---|---|---|---|---|
| Primary Account | | Status: | | Terminated | | Status Date: | 4/23/2008 |
| Start | End | Pay Rule: | | Salary NE 60 | | | |

| Start | End | |
|---|---|---|
| Beginning of time | 1/16/2007 | -/-/-/-/-/- |
| 1/16/2007 | 2/5/2007 | 01/006272-27221451/14893/00/00/00/00 |
| 2/5/2007 | 4/2/2007 | 01/006272-27221451/848791/00/00/00/00 |
| 4/2/2007 | 6/11/2007 | 01/006272-27221451/458996/00/00/00/00 |
| 6/11/2007 | 10/29/2007 | 01/1006-2721-221451/458996/00/00/00/00 |
| 10/29/2007 | 12/24/2007 | 01/1006-2721-221451/367730/00/00/00/00 |
| 12/24/2007 | 2/4/2008 | 01/1006-2721-221451/815537/00/00/00/00 |
| 2/4/2008 | 3/31/2008 | 01/1006-2721-221451/367730/00/00/00/00 |
| 3/31/2003 | Forever | 01/1006-2721-221451/821250/00/00/00/00 |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Xfr/Move:  Account | | | Comment | | | Xfr:  Work Rule | | |
| 1/16/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 8:00 |
| 1/17/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 16:00 |
| 1/18/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 24:00 |
| 1/19/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 32:00 |
| 1/22/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 40:00 |
| 1/23/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 48:00 |
| 1/24/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 56:00 |
| 1/25/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 64:00 |
| 1/26/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 72:00 |
| 1/29/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 80:00 |
| 1/30/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 88:00 |
| 1/31/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 96:00 |
| 2/1/2007 | | 9:00:00AM | | 5:00:00PM | | | | 7:00 | 103:00 |
| 2/1/2007 | PBA | | | | | | 1:00 | | 104:00 |
| 2/2/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 112:00 |
| 2/5/2007 | | 7:45:00AM | | 6:00:00PM | | | | 9:15 | 121:15 |
| 2/6/2007 | | 8:00:00AM | | 6:30:00PM | | | | 9:30 | 130:45 |
| 2/7/2007 | | 7:35:00AM | | 5:45:00PM | | | | 9:15 | 140:00 |
| 2/8/2007 | | 8:00:00AM | | 6:00:00PM | | | | 9:00 | 149:00 |
| 2/9/2007 | | 7:45:00AM | | 5:45:00PM | | | | 9:00 | 158:00 |
| 2/12/2007 | | 7:45:00AM | | 5:00:00PM | | | | 8:15 | 166:15 |
| 2/13/2007 | | 7:45:00AM | | 5:00:00PM | | | | 8:15 | 174:30 |
| 2/14/2007 | | 7:45:00AM | | 5:45:00PM | | | | 9:00 | 183:30 |
| 2/15/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 191:30 |
| 2/16/2007 | | 7:45:00AM | | 5:00:00PM | | | | 8:15 | 199:45 |
| 2/19/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 207:45 |

## Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 9/13/2004 - 5/01/2008 | Data Up to Date: | 8/7/2008  9:10:29PM | | |
| Query: | esaunders | Executed on: | 8/7/2008  9:10:40PM | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | SuperUser | | |
| | | Insert Page Break After Each Employee: | Yes | | |

| Date | Type | Start | End | Adj | Hours | Total |
|---|---|---|---|---|---|---|
| 2/20/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 215:45 |
| 2/21/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 223:45 |
| 2/22/2007 | | 8:00:00AM | 5:40:00PM | | 8:45 | 232:30 |
| 2/23/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 240:30 |
| 2/24/2007 | | 9:00:00AM | 5:00:00PM | | 7:00 | 247:30 |
| 2/26/2007 | | 8:00:00AM | 3:30:00PM | | 6:30 | 254:00 |
| 2/26/2007 | PBA | | | 1:30 | | 255:30 |
| 2/27/2007 | | 8:45:00AM | 5:00:00PM | | 7:15 | 262:45 |
| 2/27/2007 | PBA | | | 0:45 | | 263:30 |
| 2/28/2007 | | 8:00:00AM | 5:30:00PM | | 8:30 | 272:00 |
| 3/1/2007 | | 8:00:00AM | 3:30:00PM | | 6:30 | 278:30 |
| 3/1/2007 | PBA | | | 1:30 | | 280:00 |
| 3/2/2007 | PBA | | | 8:00 | | 288:00 |
| 3/5/2007 | | 7:00:00AM | 5:00:00PM | | 9:00 | 297:00 |
| 3/6/2007 | | 7:00:00AM | 5:00:00PM | | 9:00 | 306:00 |
| 3/7/2007 | | 7:00:00AM | 5:30:00PM | | 9:30 | 315:30 |
| 3/8/2007 | | 7:00:00AM | 4:30:00PM | | 8:30 | 324:00 |
| 3/9/2007 | | 7:00:00AM | 4:00:00PM | | 8:00 | 332:00 |
| 3/10/2007 | | 9:30:00AM | 3:30:00PM | | 5:00 | 337:00 |
| 3/12/2007 | | 7:00:00AM | 4:00:00PM | | 8:00 | 345:00 |
| 3/13/2007 | | 7:00:00AM | 4:00:00PM | | 8:00 | 353:00 |
| 3/14/2007 | | 7:00:00AM | 4:20:00PM | | 8:15 | 361:15 |
| 3/15/2007 | | 7:00:00AM | 4:00:00PM | | 8:00 | 369:15 |
| 3/16/2007 | PBA | | | 8:00 | | 377:15 |
| 3/19/2007 | | 7:00:00AM | 4:00:00PM | | 8:00 | 385:15 |
| 3/20/2007 | | 7:00:00AM | 5:20:00PM | | 9:15 | 394:30 |
| 3/21/2007 | | 7:00:00AM | 5:00:00PM | | 9:00 | 403:30 |
| 3/22/2007 | | 7:00:00AM | 4:00:00PM | | 8:00 | 411:30 |
| 3/23/2007 | | 7:00:00AM | 5:10:00PM | | 9:15 | 420:45 |
| 3/26/2007 | | 7:00:00AM | 4:30:00PM | | 8:30 | 429:15 |
| 3/27/2007 | | 6:45:00AM | 4:00:00PM | | 8:15 | 437:30 |
| 3/28/2007 | | 7:00:00AM | 4:20:00PM | | 8:15 | 445:45 |
| 3/29/2007 | | 7:00:00AM | 4:00:00PM | | 8:00 | 453:45 |
| 3/30/2007 | | 7:00:00AM | 4:30:00PM | | 8:30 | 462:15 |
| 3/31/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 470:15 |
| 4/2/2007 | | 10:00:00AM | 7:00:00PM | | 8:00 | 478:15 |
| 4/3/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 486:15 |
| 4/4/2007 | | 10:00:00AM | 7:15:00PM | | 8:15 | 494:30 |
| 4/5/2007 | | 9:00:00AM | 7:00:00PM | | 9:00 | 503:30 |
| 4/6/2007 | | 10:08:00AM | 7:00:00PM | | 7:45 | 511:15 |
| 4/9/2007 | | 10:00:00AM | 7:00:00PM | | 8:00 | 519:15 |
| 4/10/2007 | | 10:00:00AM | 7:00:00PM | | 8:00 | 527:15 |
| 4/11/2007 | | 7:00:00AM | 7:15:00PM | | 11:15 | 538:30 |
| 4/12/2007 | | 10:00:00AM | 7:00:00PM | | 8:00 | 546:30 |
| 4/13/2007 | | 10:00:00AM | 7:00:00PM | | 8:00 | 554:30 |
| 4/14/2007 | | 10:30:00AM | 5:00:00PM | | 5:30 | 560:00 |
| 4/16/2007 | | 10:00:00AM | 6:30:00PM | | 7:30 | 567:30 |
| 4/17/2007 | | 9:30:00AM | 7:00:00PM | | 8:30 | 576:00 |

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 9/13/2004 - 5/01/2008 | | | |
| Query: | esaunders | | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | |

| | | | | |
|---|---|---|
| Data Up to Date: | 8/7/2008  9:10:29PM |
| Executed on: | 8/7/2008  9:10:40PM |
| Printed for: | SuperUser |
| Insert Page Break After Each Employee: | Yes |

| Date | | Time In | Time Out | | Hours |
|---|---|---|---|---|---|
| 4/18/2007 | | 7:00:00AM | 7:00:00PM | 11:00 | 587:00 |
| 4/19/2007 | | 9:40:00AM | 7:00:00PM | 8:15 | 595:15 |
| 4/20/2007 | Vacation Pay | | | 8:00 | 603:15 |
| 4/23/2007 | | 10:00:00AM | 6:00:00PM | 7:00 | 610:15 |
| 4/23/2007 | PBA | | | 1:00 | 611:15 |
| 4/24/2007 | | 9:00:00AM | 7:00:00PM | 9:00 | 620:15 |
| 4/29/2007 | Salary Non Exempt(adj) (effective date: 5/3/2007) | | | 24:00 | |
| | | | Kronos Hours Adjusted | | |
| 4/29/2007 | Overtime(adj) (effective date: 5/3/2007) | | | 6:00 | |
| | | | Kronos Hours Adjusted | | |
| 4/30/2007 | | 10:00:00AM | 7:00:00PM | 8:00 | 628:15 |
| 5/1/2007 | | 9:00:00AM | 7:00:00PM | 9:00 | 637:15 |
| 5/2/2007 | | 9:00:00AM | 7:00:00PM | 9:00 | 646:15 |
| 5/3/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 654:15 |
| 5/4/2007 | | 10:00:00AM | 2:00:00PM | 4:00 | 658:15 |
| 5/7/2007 | | 10:00:00AM | 7:50:00PM | 8:45 | 667:00 |
| 5/8/2007 | PBA | | | 8:00 | 675:00 |
| 5/9/2007 | PBA | | | 8:00 | 683:00 |
| 5/10/2007 | PBA | | | 8:00 | 691:00 |
| 5/11/2007 | PBA | | | 8:00 | 699:00 |
| 5/12/2007 | PBA | | | 6:00 | 705:00 |
| 5/14/2007 | | 10:00:00AM | 7:00:00PM | 8:00 | 713:00 |
| 5/15/2007 | | 10:00:00AM | 7:00:00PM | 8:00 | 721:00 |
| 5/16/2007 | | 8:30:00AM | 7:00:00PM | 9:30 | 730:30 |
| 5/17/2007 | | 10:00:00AM | 7:00:00PM | 8:00 | 738:30 |
| 5/18/2007 | | 10:15:00AM | 7:00:00PM | 7:45 | 746:15 |
| 5/18/2007 | PBA | | | 0:15 | 746:30 |
| 5/21/2007 | | 9:20:00AM | 7:00:00PM | 8:45 | 755:15 |
| 5/22/2007 | | 9:30:00AM | 7:15:00PM | 8:45 | 764:00 |
| 5/23/2007 | | 10:00:00AM | 7:15:00PM | 8:15 | 772:15 |
| 5/24/2007 | | 10:00:00AM | 7:00:00PM | 8:00 | 780:15 |
| 5/25/2007 | | 10:00:00AM | 7:00:00PM | 8:00 | 788:15 |
| 5/31/2007 | | 10:00:00AM | 7:00:00PM | 8:00 | 796:15 |
| 6/4/2007 | | 10:00:00AM | 7:30:00PM | 8:30 | 804:45 |
| 6/5/2007 | | 10:00:00AM | 7:30:00PM | 8:30 | 813:15 |
| 6/6/2007 | | 10:00:00AM | 7:30:00PM | 8:30 | 821:45 |
| 6/7/2007 | | 11:00:00AM | 8:00:00PM | 8:00 | 829:45 |
| 6/8/2007 | | 10:00:00AM | 7:00:00PM | 8:00 | 837:45 |
| 6/11/2007 | | 10:00:00AM | 7:30:00PM | 8:30 | 846:15 |
| 6/12/2007 | | 10:00:00AM | 7:30:00PM | 8:30 | 854:45 |
| 6/13/2007 | | 10:00:00AM | 8:00:00PM | 9:00 | 863:45 |
| 6/14/2007 | | 10:00:00AM | 7:10:00PM | 8:15 | 872:00 |
| 6/15/2007 | | 10:00:00AM | 7:00:00PM | 8:00 | 880:00 |
| 6/16/2007 | | 12:00:00PM | 6:00:00PM | 5:00 | 885:00 |
| 6/18/2007 | | 10:00:00AM | 7:00:00PM | 8:00 | 893:00 |
| 6/19/2007 | | 10:00:00AM | 7:00:00PM | 8:00 | 901:00 |
| 6/20/2007 | | 8:00:00AM | 7:00:00PM | 10:00 | 911:00 |
| 6/21/2007 | | 10:00:00AM | 7:00:00PM | 8:00 | 919:00 |

## Time Detail

| | | | | |
|---|---|---|---|---|
| | | | Data Up to Date: | 8/7/2008  9:10:29PM |
| | | | Executed on: | 8/7/2008  9:10:40PM |
| Time Period: | 9/13/2004  -  5/01/2008 | | Printed for: | SuperUser |
| Query: | esaunders | | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | Insert Page Break After Each Employee: | Yes |

| | | | | |
|---|---|---|---|---|
| 6/22/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 927:00 |
| 6/25/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 935:00 |
| 6/26/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 943:00 |
| 6/27/2007 | 8:00:00AM | 7:00:00PM | 10:00 | 953:00 |
| 6/28/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 961:00 |
| 6/29/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 969:00 |
| 7/2/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 977:00 |
| 7/3/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 985:00 |
| 7/4/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 993:00 |
| 7/5/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 1001:00 |
| 7/6/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 1009:00 |
| 7/9/2007 | 8:30:00AM | 6:00:00PM | 8:30 | 1017:30 |
| 7/10/2007 | 8:30:00AM | 6:00:00PM | 8:30 | 1026:00 |
| 7/11/2007 | 8:00:00AM | 6:00:00PM | 9:00 | 1035:00 |
| 7/12/2007 | 8:00:00AM | 5:30:00PM | 8:30 | 1043:30 |
| 7/13/2007 | 8:00:00AM | 5:30:00PM | 8:30 | 1052:00 |
| 7/16/2007 | 8:00:00AM | 6:00:00PM | 9:00 | 1061:00 |
| 7/17/2007 | 8:00:00AM | 6:00:00PM | 9:00 | 1070:00 |
| 7/18/2007 | 8:00:00AM | 6:00:00PM | 9:00 | 1079:00 |
| 7/19/2007 | 8:00:00AM | 5:30:00PM | 8:30 | 1087:30 |
| 7/20/2007 | 8:00:00AM | 5:30:00PM | 8:30 | 1096:00 |
| 7/23/2007 | 8:15:00AM | 6:30:00PM | 9:15 | 1105:15 |
| 7/24/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 1113:15 |
| 7/25/2007 | 8:30:00AM | 6:00:00PM | 8:30 | 1121:45 |
| 7/26/2007 | 8:30:00AM | 9:00:00PM | 11:30 | 1133:15 |
| 7/27/2007 | 8:30:00AM | 5:00:00PM | 7:30 | 1140:45 |
| 7/28/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 1148:45 |
| 7/30/2007 | 8:30:00AM | 6:00:00PM | 8:30 | 1157:15 |
| 7/31/2007 | 8:00:00AM | 6:00:00PM | 9:00 | 1166:15 |
| 8/1/2007 | 8:00:00AM | 6:00:00PM | 9:00 | 1175:15 |
| 8/2/2007 | 8:30:00AM | 6:00:00PM | 8:30 | 1183:45 |
| 8/3/2007 | 8:30:00AM | 6:00:00PM | 8:30 | 1192:15 |
| 8/6/2007 | 8:30:00AM | 7:00:00PM | 9:30 | 1201:45 |
| 8/7/2007 | 9:00:00AM | 7:00:00PM | 9:00 | 1210:45 |
| 8/8/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1218:45 |
| 8/9/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1226:45 |
| 8/10/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1234:45 |
| 8/13/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1242:45 |
| 8/14/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1250:45 |
| 8/15/2007 | 10:00:00AM | 7:30:00PM | 8:30 | 1259:15 |
| 8/16/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1267:15 |
| 8/17/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1275:15 |
| 8/20/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1283:15 |
| 8/21/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1291:15 |
| 8/22/2007 | 9:00:00AM | 7:00:00PM | 9:00 | 1300:15 |
| 8/23/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1308:15 |
| 8/24/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1316:15 |
| 8/27/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1324:15 |

**Time Detail**

| | | | Data Up to Date: | 8/7/2008  9:10:29PM |
|---|---|---|---|---|
| | | | Executed on: | 8/7/2008  9:10:40PM |
| Time Period: | 9/13/2004 - 5/01/2008 | | Printed for: | SuperUser |
| Query: | esaunders | | Insert Page Break After Each Employee: | Yes |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | |

| | | | | |
|---|---|---|---|---|
| 8/28/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1332:15 |
| 8/29/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1340:15 |
| 8/30/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1348:15 |
| 8/31/2007 | 10:00:00AM | 7:00:00PM | 8:00 | 1356:15 |
| 9/3/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 1364:15 |
| 9/4/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 1372:15 |
| 9/5/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 1380:15 |
| 9/6/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 1388:15 |
| 9/7/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 1396:15 |
| 9/10/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 1404:15 |
| 9/11/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 1412:15 |
| 9/12/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 1420:15 |
| 9/13/2007 | 7:30:00AM | 5:30:00PM | 9:00 | 1429:15 |
| 9/14/2007 | 7:30:00AM | 5:30:00PM | 9:00 | 1438:15 |
| 9/17/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 1446:15 |
| 9/18/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 1454:15 |
| 9/19/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 1462:15 |
| 9/20/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 1470:15 |
| 9/21/2007 | 7:30:00AM | 5:30:00PM | 9:00 | 1479:15 |
| 9/22/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 1487:15 |
| 9/24/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 1495:15 |
| 9/25/2007 | 7:00:00AM | 5:30:00PM | 9:30 | 1504:45 |
| 9/26/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 1512:45 |
| 9/27/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 1520:45 |
| 9/28/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 1528:45 |
| 10/1/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1536:45 |
| 10/2/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1544:45 |
| 10/3/2007 | 7:00:00AM | 5:00:00PM | 9:00 | 1553:45 |
| 10/4/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1561:45 |
| 10/5/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1569:45 |
| 10/8/2007 | 7:00:00AM | 5:00:00PM | 9:00 | 1578:45 |
| 10/9/2007 | 7:00:00AM | 5:00:00PM | 9:00 | 1587:45 |
| 10/10/2007 | 7:00:00AM | 5:30:00PM | 9:30 | 1597:15 |
| 10/11/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1605:15 |
| 10/12/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1613:15 |
| 10/15/2007 | 7:00:00AM | 5:00:00PM | 9:00 | 1622:15 |
| 10/16/2007 | 7:00:00AM | 5:00:00PM | 9:00 | 1631:15 |
| 10/17/2007 | 7:00:00AM | 5:00:00PM | 9:00 | 1640:15 |
| 10/18/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1648:15 |
| 10/19/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1656:15 |
| 10/20/2007 | 8:30:00AM | 2:30:00PM | 5:00 | 1661:15 |
| 10/22/2007 | 7:00:00AM | 5:00:00PM | 9:00 | 1670:15 |
| 10/23/2007 | 7:00:00AM | 5:00:00PM | 9:00 | 1679:15 |
| 10/24/2007 | 7:00:00AM | 5:00:00PM | 9:00 | 1688:15 |
| 10/25/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1696:15 |
| 10/26/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1704:15 |
| 10/29/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1712:15 |
| 10/30/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1720:15 |

## Time Detail

| | | | |
|---|---|---|---|
| Data Up to Date: | 8/7/2008  9:10:29PM | | |
| Executed on: | 8/7/2008  9:10:40PM | | |
| Printed for: | SuperUser | | |
| Insert Page Break After Each Employee: | | Yes | |

Time Period:      9/13/2004  -  5/01/2008
Query:             esaunders
Actual/Adjusted:   Actual and adjusted / historical hours

| | | | | |
|---|---|---|---|---|
| 10/31/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1728:15 |
| 11/1/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1736:15 |
| 11/2/2007 | 7:00:00AM | 4:00:00PM | 8:00 | 1744:15 |
| 11/5/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1752:15 |
| 11/6/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1760:15 |
| 11/7/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1768:15 |
| 11/8/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1776:15 |
| 11/9/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1784:15 |
| 11/12/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1792:15 |
| 11/13/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1800:15 |
| 11/14/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1808:15 |
| 11/15/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1816:15 |
| 11/16/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1824:15 |
| 11/19/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1832:15 |
| 11/20/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1840:15 |
| 11/21/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1848:15 |
| 11/22/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1856:15 |
| 11/23/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1864:15 |
| 11/26/2007 | 8:00:00AM | 6:00:00PM | 9:00 | 1873:15 |
| 11/27/2007 | 7:00:00AM | 6:00:00PM | 10:00 | 1883:15 |
| 11/28/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1891:15 |
| 11/29/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1899:15 |
| 11/30/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1907:15 |
| 12/3/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1915:15 |
| 12/4/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1923:15 |
| 12/5/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1931:15 |
| 12/6/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1939:15 |
| 12/7/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1947:15 |
| 12/10/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1955:15 |
| 12/11/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 1963:15 |
| 12/12/2007 | 9:00:00AM | 5:00:00PM | 7:00 | 1970:15 |
| 12/13/2007 | 9:00:00AM | 5:00:00PM | 7:00 | 1977:15 |
| 12/14/2007 | 9:00:00AM | 5:00:00PM | 7:00 | 1984:15 |
| 12/17/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 1992:15 |
| 12/18/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 2000:15 |
| 12/19/2007 | 8:30:00AM | 5:30:00PM | 8:00 | 2008:15 |
| 12/20/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 2016:15 |
| 12/21/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 2024:15 |
| 12/24/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 2032:15 |
| 12/25/2007 | 9:00:00AM | 6:00:00PM | 8:00 | 2040:15 |
| 12/26/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 2048:15 |
| 12/27/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 2056:15 |
| 12/28/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 2064:15 |
| 12/31/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 2072:15 |
| 1/1/2008 | 8:00:00AM | 5:00:00PM | 8:00 | 2080:15 |
| 1/2/2008 | 8:00:00AM | 5:00:00PM | 8:00 | 2088:15 |
| 1/3/2008 | 8:00:00AM | 5:00:00PM | 8:00 | 2096:15 |
| 1/4/2008 | 8:00:00AM | 5:00:00PM | 8:00 | 2104:15 |

**Time Detail**

| | | |
|---|---|---|
| Data Up to Date: | 8/7/2008  9:10:29PM | |
| Executed on: | 8/7/2008  9:10:40PM | |
| Printed for: | SuperUser | |
| Insert Page Break After Each Employee: | | Yes |

| | |
|---|---|
| Time Period: | 9/13/2004 - 5/01/2008 |
| Query: | esaunders |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| Date | | | | | |
|---|---|---|---|---|---|
| 1/7/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2112:15 |
| 1/8/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2120:15 |
| 1/9/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2128:15 |
| 1/10/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2136:15 |
| 1/11/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2144:15 |
| 1/14/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2152:15 |
| 1/15/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2160:15 |
| 1/16/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2168:15 |
| 1/17/2008 | 8:00:00AM | 5:30:00PM | | 8:30 | 2176:45 |
| 1/18/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2184:45 |
| 1/21/2008 | Salary Non Exempt(adj) (effective date: 2/18/2008) | | 8:00 | | |
| | | Kronos Hours Adjusted | | | |
| 1/22/2008 | Salary Non Exempt(adj) (effective date: 2/18/2008) | | 8:00 | | |
| | | Kronos Hours Adjusted | | | |
| 1/23/2008 | Salary Non Exempt(adj) (effective date: 2/18/2008) | | 8:00 | | |
| | | Kronos Hours Adjusted | | | |
| 1/24/2008 | Salary Non Exempt(adj) (effective date: 2/18/2008) | | 8:00 | | |
| | | Kronos Hours Adjusted | | | |
| 1/25/2008 | Salary Non Exempt(adj) (effective date: 2/18/2008) | | 8:00 | | |
| | | Kronos Hours Adjusted | | | |
| 1/28/2008 | Salary Non Exempt(adj) (effective date: 2/18/2008) | | 8:00 | | |
| | | Kronos Hours Adjusted | | | |
| 1/29/2008 | Salary Non Exempt(adj) (effective date: 2/18/2008) | | 8:00 | | |
| | | Kronos Hours Adjusted | | | |
| 1/30/2008 | Salary Non Exempt(adj) (effective date: 2/18/2008) | | 8:00 | | |
| | | Kronos Hours Adjusted | | | |
| 1/31/2008 | Salary Non Exempt(adj) (effective date: 2/18/2008) | | 8:00 | | |
| | | Kronos Hours Adjusted | | | |
| 2/1/2008 | Salary Non Exempt(adj) (effective date: 2/18/2008) | | 8:00 | | |
| | | Kronos Hours Adjusted | | | |
| 2/4/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2192:45 |
| 2/5/2008 | 9:00:00AM | 6:00:00PM | | 8:00 | 2200:45 |
| 2/6/2008 | 9:00:00AM | 6:00:00PM | | 8:00 | 2208:45 |
| 2/7/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2216:45 |
| 2/8/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2224:45 |
| 2/11/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2232:45 |
| 2/12/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2240:45 |
| 2/13/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2248:45 |
| 2/14/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2256:45 |
| 2/15/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2264:45 |
| 2/18/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2272:45 |
| 2/19/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2280:45 |
| 2/20/2008 | 8:00:00AM | 5:00:00PM | | 8:00 | 2288:45 |

**Time Detail**

| | | | | |
|---|---|---|---|---|
| Data Up to Date: | | 8/7/2008  9:10:29PM | | |
| Executed on: | | 8/7/2008  9:10:40PM | | |
| Printed for: | | SuperUser | | |
| Insert Page Break After Each Employee: | | | Yes | |

Time Period:   9/13/2004 – 5/01/2008
Query:   esaunders
Actual/Adjusted:   Actual and adjusted / historical hours

| Date | In | Out | | Hours |
|---|---|---|---|---|
| 2/21/2008 | 8:00:00AM | 5:00:00PM | 8:00 | 2296:45 |
| 2/22/2008 | 8:00:00AM | 5:00:00PM | 8:00 | 2304:45 |
| 2/25/2008 | 8:00:00AM | 5:00:00PM | 8:00 | 2312:45 |
| 2/26/2008 | 8:00:00AM | 5:00:00PM | 8:00 | 2320:45 |
| 2/27/2008 | 8:00:00AM | 5:00:00PM | 8:00 | 2328:45 |
| 2/28/2008 | 8:00:00AM | 5:00:00PM | 8:00 | 2336:45 |
| 2/29/2008 | 8:00:00AM | 5:00:00PM | 8:00 | 2344:45 |

**Labor Account Summary**

| Account | Pay Code | Money | Hours |
|---|---|---|---|
| 01/006272-27221451/14893/00/00/00/00 | All Hours | | 112:00 |
| | PBA | | 1:00 |
| | Salary Non Exempt | | 111:00 |
| 01/006272-27221451/458996/00/00/00/00 | All Hours | | 397:30 |
| | Overtime | | 20:15 |
| | PBA | | 39:15 |
| | Salary Non Exempt | | 330:00 |
| | Vacation Pay | | 8:00 |
| 01/006272-27221451/848791/00/00/00/00 | All Hours | | 358:15 |
| | Overtime | | 37:30 |
| | PBA | | 19:45 |
| | Salary Non Exempt | | 301:00 |
| 01/1006-2721-221451/367730/00/00/00/00 | All Hours | | 480:00 |
| | Overtime | | 3:00 |
| | Salary Non Exempt | | 477:00 |
| 01/1006-2721-221451/458996/00/00/00/00 | All Hours | | 866:30 |
| | Overtime | | 66:30 |
| | Salary Non Exempt | | 800:00 |
| 01/1006-2721-221451/815537/00/00/00/00 | All Hours | | 240:30 |
| | Overtime | | 0:30 |
| | Salary Non Exempt | | 240:00 |

**Combined Pay Code Summary**

| | Pay Code | Money | Hours |
|---|---|---|---|
| | All Hours | | 2454:45 |
| Totals: | | $0.00 | 2454:45 |

**Pay Code Summary**

| | Pay Code | Money | Hours |
|---|---|---|---|
| | Overtime | | 127:45 |
| | PBA | | 60:00 |
| | Salary Non Exempt | | 2259:00 |
| | Vacation Pay | | 8:00 |
| Totals: | | $0.00 | 2454:45 |

Note to financial institutions: This electronic representation of Joshua Len Clanton's paycheck was provided from Dell Marketing USA LP's ProBusiness Payroll WorkCenter system on 9/3/2008.

Done

 **DELL**

12/28/07                    D0696844

One Dell Way
Round Rock TX 78682-

### ADVICE OF DEPOSIT                                   $1,027.95

JOSHUA LEN CLANTON
3101 NW 42ND ST
OKLAHOMA CITY, OK 73112-6223

**NON-NEGOTIABLE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSHUA LEN CLANTON | 936583 | XXX-XX-XXXX | Single | | US-14/0 OK-14/0 | | D069 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELLMAUS | 1 | | | 01/16/07 | 12/10/07 | 12/23/07 | 12/ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Salary Non Exempt | - | - | 830.77 | 20,310.69 | Checking - 806412188 | | 1.0 |
| Overtime | - | - | - | 561.82 | | | |
| Retroactive Pay - Regular Hrs | - | - | - | 57.69 | | | |
| Retroactive Pay - Overtime Hrs | - | - | - | 40.11 | | | |
| Vacation Pay | - | - | - | 88.46 | Salary NE Reg Hours - Memo | 77.00 | 1.8 |
| PBA | - | - | - | 662.36 | | | |
| Commissions | - | - | 480.74 | 6,227.17 | | | |
| OT/Commission | - | - | - | 424.73 | | | |
| Friends For Hire | - | - | - | 250.00 | | | |
| SPIF | - | - | - | 3,350.00 | | | |
| Other Program Award (non-cash) | - | - | - | 161.84 | | | |
| Stack Commission | - | - | - | 3,498.46 | | | |
| Total Gross | | | 1,311.51 | 35,633.33 | | | |

| | | | |
|---|---|---|---|
| Pretax Medical Plan | | 29.00 | 696.00 |
| Pretax Dental Plan | | 3.35 | 80.40 |
| Pretax Vision Plan | | 0.67 | 16.08 |
| Total | | 33.02 | 792.48 |

| | | | |
|---|---|---|---|
| W2 Gross | | 1,278.49 | 34,840.85 |

| | | | |
|---|---|---|---|
| Federal Income Tax | | 120.19 | 3,478.08 |
| Social Security (FICA) | | 79.26 | 2,160.13 |
| Federal Medicare | | 18.54 | 505.19 |
| Oklahoma Income Tax | | 29.00 | 880.00 |
| Total | | 246.99 | 7,023.40 |

| | | | |
|---|---|---|---|
| LTD | | 2.35 | 52.29 |
| Supplemental Life Insurance | | 1.20 | 26.68 |
| Other Non Cash Offset | | - | 100.00 |
| Total | | 3.55 | 178.97 |

| | | | |
|---|---|---|---|
| Net Pay | | 1,027.95 | |

# ATTACHMENT C

## Time Detail

| | | | |
|---|---|---|---|
| Data Up to Date: | | 8/7/2008  9:10:29PM | |
| Executed on: | | 8/7/2008  9:10:40PM | |
| Printed for: | | SuperUser | |
| Insert Page Break After Each Employee: | | | Yes |

Time Period: 9/13/2004 - 5/01/2008
Query: esaunders
Actual/Adjusted: Actual and adjusted / historical hours

| Employee: | Ricketts, Michelle A | ID: | 936630 | Time Zone: | Central |
|---|---|---|---|---|---|
| Primary Account | | Status: | Terminated | Status Date: | 12/14/2007 |

Pay Rule: Salary NE 60

| Start | End | |
|---|---|---|
| Beginning of time | 1/16/2007 | -/-/-/-/-/-/- |
| 1/16/2007 | 2/5/2007 | 01/006272-27221451/14893/00/00/00/00 |
| 2/5/2007 | 4/2/2007 | 01/006272-27221451/848791/00/00/00/00 |
| 4/2/2007 | 6/11/2007 | 01/006272-27221451/839754/00/00/00/00 |
| 6/11/2007 | 11/26/2007 | 01/1006-2721-221451/839754/00/00/00/00 |
| 11/26/2007 | Forever | 01/1006-2721-221451/822431/00/00/00/00 |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Xfr/Move: Account | | | Comment | | | Xfr: Work Rule | | |
| 1/16/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 8:00 |
| 1/17/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 16:00 |
| 1/18/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 24:00 |
| 1/19/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 32:00 |
| 1/22/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 40:00 |
| 1/23/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 48:00 |
| 1/24/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 56:00 |
| 1/25/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 64:00 |
| 1/26/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 72:00 |
| 1/29/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 80:00 |
| 1/30/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 88:00 |
| 1/31/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 96:00 |
| 2/1/2007 | | 9:00:00AM | | 5:00:00PM | | | | 7:00 | 103:00 |
| 2/1/2007 | PBA | | | | | | 1:00 | | 104:00 |
| 2/2/2007 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 112:00 |
| 2/5/2007 | | 7:45:00AM | | 6:00:00PM | | | | 9:15 | 121:15 |
| 2/6/2007 | | 7:50:00AM | | 5:45:00PM | | | | 9:00 | 130:15 |
| 2/7/2007 | | 7:15:00AM | | 10:30:00AM | | | | 3:15 | 133:30 |
| 2/7/2007 | | 1:00:00PM | | 5:45:00PM | | | | 4:45 | 138:15 |
| 2/7/2007 | PBA | | | | | | 1:30 | | 139:45 |
| 2/8/2007 | | 7:40:00AM | | 6:00:00PM | | | | 9:15 | 149:00 |
| 2/9/2007 | | 7:10:00AM | | 5:45:00PM | | | | 9:30 | 158:30 |
| 2/12/2007 | | 7:45:00AM | | 5:20:00PM | | | | 8:30 | 167:00 |
| 2/13/2007 | | 7:45:00AM | | 5:00:00PM | | | | 8:15 | 175:15 |
| 2/14/2007 | | 7:45:00AM | | 5:00:00PM | | | | 8:15 | 183:30 |
| 2/15/2007 | | 7:45:00AM | | 3:00:00PM | | | | 6:15 | 189:45 |
| 2/16/2007 | | 7:45:00AM | | 5:00:00PM | | | | 8:15 | 198:00 |
| 2/19/2007 | | 7:45:00AM | | 3:00:00PM | | | | 6:15 | 204:15 |
| 2/19/2007 | PBA | | | | | | 2:00 | | 206:15 |
| 2/20/2007 | PBA | | | | | | 8:00 | | 214:15 |
| 2/21/2007 | | 12:00:00PM | | 5:15:00PM | | | | 5:15 | 219:30 |

## Time Detail

| | | |
|---|---|---|
| Data Up to Date: | 8/7/2008  9:10:29PM | |
| Executed on: | 8/7/2008  9:10:40PM | |
| Printed for: | SuperUser | |
| Insert Page Break After Each Employee: | | Yes |

Time Period:       9/13/2004 – 5/01/2008
Query:             esaunders
Actual/Adjusted:   Actual and adjusted / historical hours

| Date | Type | Time In | Time Out | | Hours | Total |
|---|---|---|---|---|---|---|
| 2/21/2007 | PBA | | | 2:00 | | 221:30 |
| 2/22/2007 | | 7:45:00AM | 5:30:00PM | | 8:45 | 230:15 |
| 2/23/2007 | PBA | | | 8:00 | | 238:15 |
| 2/26/2007 | | 7:40:00AM | 5:30:00PM | | 8:45 | 247:00 |
| 2/27/2007 | | 7:45:00AM | 5:15:00PM | | 8:30 | 255:30 |
| 2/28/2007 | | 7:45:00AM | 5:30:00PM | | 8:45 | 264:15 |
| 3/1/2007 | | 7:40:00AM | 5:00:00PM | | 8:15 | 272:30 |
| 3/2/2007 | Vacation Pay | | | 8:00 | | 280:30 |
| 3/5/2007 | | 7:15:00AM | 4:15:00PM | | 8:00 | 288:30 |
| 3/6/2007 | | 6:45:00AM | 5:10:00PM | | 9:30 | 298:00 |
| 3/7/2007 | | 7:00:00AM | 5:05:00PM | | 9:00 | 307:00 |
| 3/8/2007 | | 9:30:00AM | 4:35:00PM | | 6:00 | 313:00 |
| 3/9/2007 | | 7:00:00AM | 4:30:00PM | | 8:30 | 321:30 |
| 3/12/2007 | | 7:00:00AM | 4:45:00PM | | 8:45 | 330:15 |
| 3/13/2007 | | 7:00:00AM | 4:05:00PM | | 8:00 | 338:15 |
| 3/14/2007 | | 7:00:00AM | 4:05:00PM | | 8:00 | 346:15 |
| 3/15/2007 | | 7:00:00AM | 4:00:00PM | | 8:00 | 354:15 |
| 3/16/2007 | | 7:00:00AM | 3:30:00PM | | 7:30 | 361:45 |
| 3/16/2007 | PBA | | | 0:30 | | 362:15 |
| 3/17/2007 | | 12:00:00PM | 6:15:00PM | | 5:15 | 367:30 |
| 3/19/2007 | | 7:10:00AM | 4:40:00PM | | 8:30 | 376:00 |
| 3/20/2007 | | 7:00:00AM | 5:15:00PM | | 9:15 | 385:15 |
| 3/21/2007 | | 7:00:00AM | 4:45:00PM | | 8:45 | 394:00 |
| 3/22/2007 | | 7:05:00AM | 4:05:00PM | | 8:00 | 402:00 |
| 3/23/2007 | | 6:50:00AM | 4:15:00PM | | 8:30 | 410:30 |
| 3/24/2007 | | 11:45:00AM | 6:00:00PM | | 5:15 | 415:45 |
| 3/26/2007 | | 6:50:00AM | 4:00:00PM | | 8:15 | 424:00 |
| 3/27/2007 | | 7:00:00AM | 4:30:00PM | | 8:30 | 432:30 |
| 3/28/2007 | | 6:55:00AM | 5:20:00PM | | 9:15 | 441:45 |
| 3/29/2007 | | 6:50:00AM | 11:00:00AM | | 4:15 | 446:00 |
| 3/29/2007 | PBA | | | 4:00 | | 450:00 |
| 3/30/2007 | | 7:00:00AM | 5:00:00PM | | 9:00 | 459:00 |
| 4/2/2007 | | 8:00:00AM | 5:30:00PM | | 8:30 | 467:30 |
| 4/3/2007 | | 8:05:00AM | 6:00:00PM | | 9:00 | 476:30 |
| 4/4/2007 | Vacation Pay | | | 8:00 | | 484:30 |
| 4/5/2007 | | 8:05:00AM | 5:30:00PM | | 8:30 | 493:00 |
| 4/6/2007 | | 8:05:00AM | 5:30:00PM | | 8:30 | 501:30 |
| 4/7/2007 | | 11:15:00AM | 6:00:00PM | | 5:45 | 507:15 |
| 4/9/2007 | | 8:30:00AM | 5:30:00PM | | 8:00 | 515:15 |
| 4/10/2007 | | 8:15:00AM | 6:00:00PM | | 8:45 | 524:00 |
| 4/11/2007 | | 8:15:00AM | 6:45:00PM | | 9:30 | 533:30 |
| 4/12/2007 | Vacation Pay | | | 8:00 | | 541:30 |
| 4/13/2007 | Vacation Pay | | | 8:00 | | 549:30 |
| 4/16/2007 | | 8:05:00AM | 6:00:00PM | | 9:00 | 558:30 |
| 4/17/2007 | | 8:40:00AM | 7:00:00PM | | 9:15 | 567:45 |
| 4/18/2007 | | 8:15:00AM | 7:00:00PM | | 9:45 | 577:30 |
| 4/19/2007 | | 8:45:00AM | 6:30:00PM | | 8:45 | 586:15 |
| 4/20/2007 | | 7:00:00AM | 5:15:00PM | | 9:15 | 595:30 |

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 9/13/2004 - 5/01/2008 | | Data Up to Date: | 8/7/2008   9:10:29PM |
| Query: | esaunders | | Executed on: | 8/7/2008   9:10:40PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | | Printed for: | SuperUser |
| | | | Insert Page Break After Each Employee: | Yes |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/2007 | | 8:30:00AM | 6:15:00PM | 8:45 | 604:15 |
| 4/24/2007 | | 8:15:00AM | 6:15:00PM | 9:00 | 613:15 |
| 4/25/2007 | | 8:45:00AM | 5:45:00PM | 8:00 | 621:15 |
| 4/26/2007 | | 8:00:00AM | 6:15:00PM | 9:15 | 630:30 |
| 4/27/2007 | | 8:35:00AM | 5:25:00PM | 8:00 | 638:30 |
| 4/28/2007 | | 10:45:00AM | 4:30:00PM | 5:45 | 644:15 |
| 4/30/2007 | | 9:40:00AM | 6:00:00PM | 7:15 | 651:30 |
| 4/30/2007 | PBA | | | 1:00 | 652:30 |
| 5/1/2007 | | 9:30:00AM | 5:30:00PM | 7:00 | 659:30 |
| 5/1/2007 | PBA | | | 1:00 | 660:30 |
| 5/2/2007 | | 8:30:00AM | 5:30:00PM | 8:00 | 668:30 |
| 5/3/2007 | | 8:30:00AM | 5:30:00PM | 8:00 | 676:30 |
| 5/4/2007 | | 8:30:00AM | 4:00:00PM | 6:30 | 683:00 |
| 5/7/2007 | | 9:10:00AM | 6:00:00PM | 7:45 | 690:45 |
| 5/8/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 698:45 |
| 5/9/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 706:45 |
| 5/10/2007 | | 9:05:00AM | 6:00:00PM | 8:00 | 714:45 |
| 5/11/2007 | Vacation Pay | | | 8:00 | 722:45 |
| 5/14/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 730:45 |
| 5/15/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 738:45 |
| 5/16/2007 | | 9:15:00AM | 6:15:00PM | 8:00 | 746:45 |
| 5/17/2007 | | 9:30:00AM | 6:00:00PM | 7:30 | 754:15 |
| 5/18/2007 | | 10:00:00AM | 6:00:00PM | 7:00 | 761:15 |
| 5/19/2007 | | 1:45:00PM | 6:00:00PM | 4:15 | 765:30 |
| 5/21/2007 | | 9:30:00AM | 6:00:00PM | 7:30 | 773:00 |
| 5/22/2007 | | 9:00:00AM | 6:15:00PM | 8:15 | 781:15 |
| 5/23/2007 | | 9:00:00AM | 5:00:00AM | 19:00 | 800:15 |
| | | | LE | | |
| 5/23/2007 | PBA | | | 1:00 | 801:15 |
| 5/24/2007 | Vacation Pay | | | 8:00 | 809:00 |
| 5/25/2007 | | 8:00:00AM | 5:50:00PM | 8:45 | 818:00 |
| 5/25/2007 | PBA | | | 0:15 | 818:15 |
| 5/28/2007 | | 1:00:00PM | 7:00:00PM | 5:00 | 823:15 |
| 5/28/2007 | Holiday Pay | | | 8:00 | 831:15 |
| 5/29/2007 | | 8:30:00AM | 6:00:00PM | 8:30 | 839:45 |
| 5/30/2007 | PBA | | | 8:00 | 847:45 |
| 5/31/2007 | | 9:00:00AM | 5:00:00PM | 7:00 | 854:45 |
| 5/31/2007 | PBA | | | 1:00 | 855:45 |
| 6/1/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 863:45 |
| 6/4/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 871:45 |
| 6/5/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 879:45 |
| 6/6/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 887:45 |
| 6/7/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 895:45 |
| 6/8/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 903:45 |
| 6/11/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 911:45 |
| 6/12/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 919:45 |
| 6/13/2007 | | 9:00:00AM | 2:00:00PM | 5:00 | 924:45 |
| 6/13/2007 | | 5:15:00PM | 6:45:00PM | 1:30 | 926:15 |

## Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Data Up to Date: | | 8/7/2008 9:10:29PM | | | |
| Executed on: | | 8/7/2008 9:10:40PM | | | |
| Printed for: | | SuperUser | | | |

| | | | |
|---|---|---|---|
| Time Period: | 9/13/2004 - 5/01/2008 | | |
| Query: | esaunders | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | |

| | | | | |
|---|---|---|---|---|
| Insert Page Break After Each Employee: | | | Yes | |

| Date | Type | In | Out | Hours | Total |
|---|---|---|---|---|---|
| 6/13/2007 | Vacation Pay | | | 4:00 | 930:15 |
| 6/14/2007 | | 9:30:00AM | 5:15:00PM | 6:45 | 937:00 |
| 6/14/2007 | PBA | | | 1:00 | 938:00 |
| 6/15/2007 | | 8:00:00AM | 5:00:00PM | 8:00 | 946:00 |
| 6/18/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 954:00 |
| 6/19/2007 | | 9:00:00AM | 4:00:00PM | 6:00 | 960:00 |
| 6/20/2007 | | 9:15:00AM | 7:00:00PM | 8:45 | 968:45 |
| 6/21/2007 | | 9:00:00AM | 7:00:00PM | 9:00 | 977:45 |
| 6/22/2007 | | 8:15:00AM | 6:00:00PM | 8:45 | 986:30 |
| 6/23/2007 | | 10:00:00AM | 12:45:00PM | 2:45 | 989:15 |
| 6/25/2007 | | 9:10:00AM | 7:00:00PM | 8:45 | 998:00 |
| 6/26/2007 | | 9:00:00AM | 7:00:00PM | 9:00 | 1007:00 |
| 6/28/2007 | Vacation Pay | | | 8:00 | 1015:00 |
| 6/29/2007 | Vacation Pay | | | 8:00 | 1023:00 |
| 7/8/2007 | Salary Non Exempt(adj) (effective date: 7/13/2007) | | | 32:00 | |
| | | | Kronos Hours Adjusted | | |
| 7/8/2007 | Holiday Pay(adj) (effective date: 7/13/2007) | | | 8:00 | |
| | | | Kronos Hours Adjusted | | |
| 7/9/2007 | Vacation Pay | | | 8:00 | 1031:00 |
| 7/10/2007 | | 1:00:00PM | 6:00:00PM | 5:00 | 1036:00 |
| 7/10/2007 | PBA | | | 4:00 | 1040:00 |
| 7/11/2007 | | 9:45:00AM | 6:00:00PM | 7:15 | 1047:15 |
| 7/12/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1055:15 |
| 7/13/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1063:15 |
| 7/16/2007 | | 9:00:00AM | 6:30:00PM | 8:30 | 1071:45 |
| 7/17/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1079:45 |
| 7/18/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1087:45 |
| 7/19/2007 | PBA | | | 8:00 | 1095:45 |
| 7/20/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1103:45 |
| 7/23/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1111:45 |
| 7/24/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1119:45 |
| 7/25/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1127:45 |
| 7/26/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1135:45 |
| 7/27/2007 | Holiday Pay | | | 8:00 | 1143:45 |
| 7/30/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1151:45 |
| 7/31/2007 | | 8:30:00AM | 6:30:00PM | 9:00 | 1160:45 |
| 8/6/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1168:45 |
| 8/7/2007 | | 9:00:00AM | 6:15:00PM | 8:15 | 1177:00 |
| 8/8/2007 | | 9:00:00AM | 6:30:00PM | 8:30 | 1185:30 |
| 8/9/2007 | | 9:00:00AM | 6:30:00PM | 8:30 | 1194:00 |
| 8/10/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1202:00 |
| 8/13/2007 | | 9:30:00AM | 6:45:00PM | 8:15 | 1210:15 |
| 8/14/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1218:15 |
| 8/15/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1226:15 |
| 8/16/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1234:15 |
| 8/17/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1242:15 |
| 8/20/2007 | | 9:00:00AM | 6:00:00PM | 8:00 | 1250:15 |

## Time Detail

| | | | |
|---|---|---|---|
| Data Up to Date: | 8/7/2008 9:10:29PM | | |
| Executed on: | 8/7/2008 9:10:40PM | | |
| Time Period: | 9/13/2004 – 5/01/2008 | Printed for: | SuperUser |
| Query: | esaunders | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | Yes |

| Date | | In | Out | | Adj | Hours | Cumulative |
|---|---|---|---|---|---|---|---|
| 8/21/2007 | | 9:00:00AM | 6:00:00PM | | | 8:00 | 1258:15 |
| 8/22/2007 | | 9:00:00AM | 6:00:00PM | | | 8:00 | 1266:15 |
| 8/23/2007 | | 9:00:00AM | 6:00:00PM | | | 8:00 | 1274:15 |
| 8/24/2007 | | 9:00:00AM | 6:00:00PM | | | 8:00 | 1282:15 |
| 8/27/2007 | | 8:30:00AM | 5:30:00PM | | | 8:00 | 1290:15 |
| 8/28/2007 | | 8:30:00AM | 5:30:00PM | | | 8:00 | 1298:15 |
| 8/29/2007 | | 8:30:00AM | 5:30:00PM | | | 8:00 | 1306:15 |
| 8/30/2007 | | 8:30:00AM | 5:30:00PM | | | 8:00 | 1314:15 |
| 8/31/2007 | | 8:30:00AM | 5:30:00PM | | | 8:00 | 1322:15 |
| 9/3/2007 | PBA | | | | 8:00 | | 1330:15 |
| 9/4/2007 | | 7:15:00AM | 5:00:00PM | | | 8:45 | 1339:00 |
| 9/5/2007 | | 8:20:00AM | 5:00:00PM | | | 7:45 | 1346:45 |
| 9/6/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1354:45 |
| 9/7/2007 | | 8:00:00AM | 4:00:00PM | | | 7:00 | 1361:45 |
| 9/10/2007 | | 7:00:00AM | 4:45:00PM | | | 8:45 | 1370:30 |
| 9/11/2007 | | 7:00:00AM | 5:30:00PM | | | 9:30 | 1380:00 |
| 9/12/2007 | | 7:00:00AM | 3:00:00PM | | | 7:00 | 1387:00 |
| 9/12/2007 | PBA | | | | 1:00 | | 1388:00 |
| 9/13/2007 | Holiday Pay | | | | 8:00 | | 1396:00 |
| 9/14/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1404:00 |
| 9/17/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1412:00 |
| 9/18/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1420:00 |
| 9/19/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1428:00 |
| 9/20/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1436:00 |
| 9/21/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1444:00 |
| 9/24/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1452:00 |
| 9/25/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1460:00 |
| 9/26/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1468:00 |
| 9/27/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1476:00 |
| 9/28/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1484:00 |
| 10/1/2007 | | 7:00:00AM | 5:40:00PM | | | 9:45 | 1493:45 |
| 10/2/2007 | | 10:00:00AM | 6:15:00PM | | | 7:15 | 1501:00 |
| 10/3/2007 | | 7:05:00AM | 5:00:00PM | | | 9:00 | 1510:00 |
| 10/4/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1518:00 |
| 10/5/2007 | PBA | | | | 8:00 | | 1526:00 |
| 10/8/2007 | | 7:00:00AM | 5:30:00PM | | | 9:30 | 1535:30 |
| 10/9/2007 | | 8:00:00AM | 5:00:00PM | | | 8:00 | 1543:30 |
| 10/10/2007 | | 7:00:00AM | 6:00:00PM | | | 10:00 | 1553:30 |
| 10/11/2007 | | 7:00:00AM | 4:30:00PM | | | 8:30 | 1562:00 |
| 10/12/2007 | | 7:00:00AM | 4:45:00PM | | | 8:45 | 1570:45 |
| 10/15/2007 | | 7:00:00AM | 5:30:00PM | | | 9:30 | 1580:15 |
| 10/16/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1588:15 |
| 10/17/2007 | | 9:30:00AM | 6:30:00PM | | | 8:00 | 1596:15 |
| 10/18/2007 | | 8:00:00AM | 5:00:00PM | | | 8:00 | 1604:15 |
| 10/19/2007 | | 7:00:00AM | 4:00:00PM | | | 8:00 | 1612:15 |
| 10/22/2007 | | 8:00:00AM | 4:45:00PM | | | 7:45 | 1620:00 |
| 10/23/2007 | | 8:30:00AM | 5:30:00PM | | | 8:00 | 1628:00 |
| 10/24/2007 | | 9:30:00AM | 5:00:00PM | | | 6:30 | 1634:30 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 9/13/2004 - 5/01/2008 | |
| Query: | esaunders | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 8/7/2008  9:10:29PM |
| Executed on: | 8/7/2008  9:10:40PM |
| Printed for: | SuperUser |
| Insert Page Break After Each Employee: | Yes |

| Date | Description | Time In | Time Out | Hours A | Hours B | Total |
|---|---|---|---|---|---|---|
| 10/24/2007 | PBA | | | 3:00 | | 1637:30 |
| 10/25/2007 | | 8:30:00AM | 5:30:00PM | | 8:00 | 1645:30 |
| 10/26/2007 | Holiday Pay | | | 8:00 | | 1653:30 |
| 10/29/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 1661:30 |
| 10/30/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 1669:30 |
| 10/31/2007 | Bereavement Pay | | | 8:00 | | 1677:30 |
| 11/1/2007 | Bereavement Pay | | | 8:00 | | 1685:30 |
| 11/2/2007 | Bereavement Pay | | | 8:00 | | 1693:30 |
| 11/5/2007 | | 9:15:00AM | 6:30:00PM | | 8:15 | 1701:45 |
| 11/6/2007 | | 9:30:00AM | 6:30:00PM | | 8:00 | 1709:45 |
| 11/7/2007 | | 9:30:00AM | 6:30:00PM | | 8:00 | 1717:45 |
| 11/8/2007 | | 9:30:00AM | 6:30:00PM | | 8:00 | 1725:45 |
| 11/9/2007 | | 9:30:00AM | 6:30:00PM | | 8:00 | 1733:45 |
| 11/12/2007 | | 10:00:00AM | 6:50:00PM | | 7:45 | 1741:30 |
| 11/13/2007 | | 9:30:00AM | 6:30:00PM | | 8:00 | 1749:30 |
| 11/14/2007 | | 9:30:00AM | 6:00:00PM | | 7:30 | 1757:00 |
| 11/15/2007 | | 9:30:00AM | 6:30:00PM | | 8:00 | 1765:00 |
| 11/16/2007 | | 10:00:00AM | 2:00:00PM | | 4:00 | 1769:00 |
| 11/19/2007 | | 10:00:00AM | 6:30:00PM | | 7:30 | 1776:30 |
| 11/20/2007 | | 9:30:00AM | 6:30:00PM | | 8:00 | 1784:30 |
| 11/21/2007 | | 9:30:00AM | 6:00:00PM | | 7:30 | 1792:00 |
| 11/22/2007 | Holiday Pay | | | 8:00 | | 1800:00 |
| 11/23/2007 | | 10:00:00AM | 2:30:00PM | | 4:30 | 1804:30 |
| 11/26/2007 | | 10:00:00AM | 12:00:00PM | | 2:00 | 1806:30 |
| 11/26/2007 | | 12:10:00PM | 6:00:00PM | | 5:45 | 1812:15 |
| 11/27/2007 | | 10:00:00AM | 2:45:00PM | | 4:45 | 1817:00 |
| 11/28/2007 | | 9:30:00AM | 12:00:00PM | | 2:30 | 1819:30 |
| 11/28/2007 | | 12:15:00PM | 6:00:00PM | | 5:45 | 1825:15 |
| 11/29/2007 | | 9:30:00AM | 12:00:00PM | | 2:30 | 1827:45 |
| 11/29/2007 | | 12:15:00PM | 6:00:00PM | | 5:45 | 1833:30 |
| 11/30/2007 | | 10:00:00AM | 12:00:00PM | | 2:00 | 1835:30 |
| 11/30/2007 | | 12:15:00PM | 5:30:00PM | | 5:15 | 1840:45 |
| 12/3/2007 | | 8:30:00AM | 12:00:00PM | | 3:30 | 1844:15 |
| 12/3/2007 | | 12:15:00PM | 5:40:00PM | | 5:30 | 1849:45 |
| 12/4/2007 | | 8:30:00AM | 12:00:00PM | | 3:30 | 1853:15 |
| 12/4/2007 | | 12:10:00PM | 6:10:00PM | | 6:00 | 1859:15 |
| 12/5/2007 | | 9:30:00AM | 12:00:00PM | | 2:30 | 1861:45 |
| 12/5/2007 | | 12:10:00PM | 6:00:00PM | | 5:45 | 1867:30 |
| 12/6/2007 | Salary Non Exempt(adj) (effective date: 12/14/2007) | | | 8:00 | | |
| | | | Kronos Hours Adjusted | | | |
| 12/7/2007 | Suspension Pay(adj) (effective date: 12/14/2007) | | | 8:00 | | |
| | | | Kronos Hours Adjusted | | | |
| 12/10/2007 | Suspension Pay | | | 8:00 | | 1875:30 |
| 12/11/2007 | Suspension Pay | | | 8:00 | | 1883:30 |
| 12/12/2007 | Suspension Pay | | | 8:00 | | 1891:30 |
| 12/13/2007 | Suspension Pay | | | 8:00 | | 1899:30 |

Labor Account Summary

## Time Detail

| | | |
|---|---|---|
| Time Period: | 9/13/2004 - 5/01/2008 | |
| Query: | esaunders | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | | |
|---|---|---|
| Data Up to Date: | 8/7/2008  9:10:29PM | |
| Executed on: | 8/7/2008  9:10:40PM | |
| Printed for: | SuperUser | |
| Insert Page Break After Each Employee: | | Yes |

| | Pay Code | Money | Hours |
|---|---|---|---|
| 01/006272-27221451/14893/00/00/00/00 | All Hours | | 112:00 |
| | PBA | | 1:00 |
| | Salary Non Exempt | | 111:00 |
| 01/006272-27221451/839754/00/00/00/00 | All Hours | | 444:45 |
| | Holiday Pay | | 8:00 |
| | Overtime | | 21:15 |
| | PBA | | 12:15 |
| | Salary Non Exempt | | 363:15 |
| | Vacation Pay | | 40:00 |
| 01/006272-27221451/848791/00/00/00/00 | All Hours | | 347:00 |
| | Overtime | | 19:45 |
| | PBA | | 26:00 |
| | Salary Non Exempt | | 293:15 |
| | Vacation Pay | | 8:00 |
| 01/1006-2721-221451/822431/00/00/00/00 | All Hours | | 111:00 |
| | Salary Non Exempt | | 71:00 |
| | Suspension Pay | | 40:00 |
| 01/1006-2721-221451/839754/00/00/00/00 | All Hours | | 940:45 |
| | Bereavement Pay | | 24:00 |
| | Holiday Pay | | 40:00 |
| | Overtime | | 11:15 |
| | PBA | | 33:00 |
| | Salary Non Exempt | | 804:30 |
| | Vacation Pay | | 28:00 |

### Combined Pay Code Summary

| | Pay Code | Money | Hours |
|---|---|---|---|
| | All Hours | | 1955:30 |
| Totals: | | $0.00 | 1955:30 |

### Pay Code Summary

| | Pay Code | Money | Hours |
|---|---|---|---|
| | Bereavement Pay | | 24:00 |
| | Holiday Pay | | 48:00 |
| | Overtime | | 52:15 |
| | PBA | | 72:15 |
| | Salary Non Exempt | | 1643:00 |
| | Suspension Pay | | 40:00 |
| | Vacation Pay | | 76:00 |
| Totals: | | $0.00 | 1955:30 |

**Time Detail**

| | | | | |
|---|---|---|---|---|
| | | Data Up to Date: | 10/7/2008  7:22:16PM | |
| | | Executed on: | 10/7/2008  7:22:42PM | |
| Time Period: | 1/01/2004 – 10/07/2008 | Printed for: | patti_powers | |
| Query: | Ad Hoc | | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | | Yes |

| Employee: | Romriell, Russell T | | ID: | 901717 | | Time Zone: | Central |
|---|---|---|---|---|---|---|---|
| Primary Account | | | Status: | Terminated | | Status Date: | 7/17/2007 |
| Start | End | | Pay Rule: | Salary NE 60 | | | |

| Start | End | Account |
|---|---|---|
| Beginning of time | 5/29/2006 | -/-/-/-/-/-/- |
| 5/29/2006 | 6/26/2006 | 01/006272-27221102/41874/00/00/0 0/00 |
| 6/26/2006 | 8/21/2006 | 01/006272-27221102/9842/00/00/00/ 00 |
| 8/21/2006 | 10/2/2006 | 01/006272-27221102/405197/00/00/ 00/00 |
| 10/2/2006 | 12/25/2006 | 01/006272-27221102/23908/00/00/0 0/00 |
| 12/25/2006 | 3/5/2007 | 01/006271-27121612/12437/00/00/0 0/00 |
| 3/5/2007 | 4/30/2007 | 01/006271-27121612/9842/00/00/00/ 00 |
| 4/30/2007 | 6/11/2007 | 01/006272-27221102/407140/00/00/ 00/00 |
| 6/11/2007 | 6/25/2007 | 01/1006-2721-221102/407140/00/00 /00/00 |
| 6/25/2007 | 7/9/2007 | 01/1006-2721-221102/24047/00/00/ 00/00 |
| 7/9/2007 | Forever | 01/1006-2721-221102/435364/00/00 /00/00 |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | *Xfr: Work Rule* |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2006 | | 7:50:00AM | | 4:45:00PM | | | | 8:00 | 8:00 |
| 5/31/2006 | | 7:40:00AM | | 5:00:00PM | | | | 8:15 | 16:15 |
| 6/1/2006 | | 7:45:00AM | | 5:00:00PM | | | | 8:15 | 24:30 |
| 6/2/2006 | | 8:05:00AM | | 4:50:00PM | | | | 7:45 | 32:15 |
| 6/5/2006 | | 7:35:00AM | | 4:45:00PM | | | | 8:15 | 40:30 |
| 6/6/2006 | | 7:50:00AM | | 5:00:00PM | | | | 8:15 | 48:45 |
| 6/7/2006 | | 7:45:00AM | | 5:15:00PM | | | | 8:30 | 57:15 |
| 6/8/2006 | | 7:40:00AM | | 5:05:00PM | | | | 8:15 | 65:30 |
| 6/9/2006 | | 7:45:00AM | | 5:00:00PM | | | | 8:15 | 73:45 |
| 6/12/2006 | | 7:40:00AM | | 5:00:00PM | | | | 8:15 | 82:00 |
| 6/13/2006 | | 8:00:00AM | | 5:10:00PM | | | | 8:15 | 90:15 |
| 6/14/2006 | | 7:45:00AM | | 5:00:00PM | | | | 8:15 | 98:30 |
| 6/15/2006 | | 7:40:00AM | | 5:15:00PM | | | | 8:30 | 107:00 |
| 6/16/2006 | | 7:35:00AM | | 5:00:00PM | | | | 8:30 | 115:30 |
| 6/19/2006 | | 7:30:00AM | | 5:40:00PM | | | | 9:15 | 124:45 |
| 6/20/2006 | | 7:30:00AM | | 4:45:00PM | | | | 8:15 | 133:00 |
| 6/21/2006 | | 7:30:00AM | | 6:00:00PM | | | | 9:30 | 142:30 |
| 6/22/2006 | | 7:20:00AM | | 4:45:00PM | | | | 8:30 | 151:00 |
| 6/23/2006 | | 7:15:00AM | | 5:00:00PM | | | | 8:45 | 159:45 |
| 6/26/2006 | | 7:15:00AM | | 5:30:00PM | | | | 9:15 | 169:00 |
| 6/27/2006 | | 7:15:00AM | | 6:15:00PM | | | | 10:00 | 179:00 |
| 6/28/2006 | | 7:15:00AM | | 5:15:00PM | | | | 9:00 | 188:00 |

## Time Detail

| | | | | | |
|---|---|---|---|---|---|
| | | Data Up to Date: | 10/7/2008  7:22:16PM | | |
| | | Executed on: | 10/7/2008  7:22:42PM | | |
| Time Period: | 1/01/2004  -  10/07/2008 | Printed for: | patti_powers | | |
| Query: | Ad Hoc | Insert Page Break After Each Employee: | | | Yes |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | | |

| Date | | In | Out | | Hours | Total |
|---|---|---|---|---|---|---|
| 6/29/2006 | | 7:15:00AM | 6:00:00PM | | 9:45 | 197:45 |
| 6/30/2006 | | 7:30:00AM | 5:00:00PM | | 8:30 | 206:15 |
| 7/3/2006 | | 7:30:00AM | 4:45:00PM | | 8:15 | 214:30 |
| 7/4/2006 | Holiday Pay | | | 8:00 | | 222:30 |
| 7/5/2006 | | 7:30:00AM | 6:00:00PM | | 9:30 | 232:00 |
| 7/6/2006 | | 7:30:00AM | 6:30:00PM | | 10:00 | 242:00 |
| 7/7/2006 | | 7:45:00AM | 6:15:00PM | | 9:30 | 251:30 |
| 7/10/2006 | | 7:30:00AM | 12:00:00PM | | 4:30 | 256:00 |
| 7/10/2006 | | 12:05:00PM | 7:00:00PM | | 6:45 | 262:45 |
| 7/11/2006 | | 7:15:00AM | 12:00:00PM | | 4:45 | 267:30 |
| 7/11/2006 | | 12:05:00PM | 5:00:00PM | | 4:45 | 272:15 |
| 7/12/2006 | | 7:15:00AM | 12:00:00PM | | 4:45 | 277:00 |
| 7/12/2006 | | 12:05:00PM | 6:15:00PM | | 6:00 | 283:00 |
| 7/13/2006 | | 7:30:00AM | 12:00:00PM | | 4:30 | 287:30 |
| 7/13/2006 | | 12:05:00PM | 5:00:00PM | | 4:45 | 292:15 |
| 7/14/2006 | | 7:30:00AM | 12:00:00PM | | 4:30 | 296:45 |
| 7/14/2006 | | 12:05:00PM | 6:00:00PM | | 5:45 | 302:30 |
| 7/17/2006 | | 7:30:00AM | 12:00:00PM | | 4:30 | 307:00 |
| 7/17/2006 | | 12:05:00PM | 6:45:00PM | | 6:30 | 313:30 |
| 7/18/2006 | | 7:30:00AM | 12:00:00PM | | 4:30 | 318:00 |
| 7/18/2006 | | 12:05:00PM | 5:00:00PM | | 4:45 | 322:45 |
| 7/19/2006 | | 7:30:00AM | 12:00:00PM | | 4:30 | 327:15 |
| 7/19/2006 | | 12:05:00PM | 6:00:00PM | | 5:45 | 333:00 |
| 7/20/2006 | | 7:30:00AM | 12:00:00PM | | 4:30 | 337:30 |
| 7/20/2006 | | 12:05:00PM | 5:00:00PM | | 4:45 | 342:15 |
| 7/21/2006 | | 7:30:00AM | 12:00:00PM | | 4:30 | 346:45 |
| 7/21/2006 | | 12:15:00PM | 6:30:00PM | | 6:15 | 353:00 |
| 7/24/2006 | | 7:30:00AM | 5:45:00PM | | 9:15 | 362:15 |
| 7/25/2006 | | 8:00:00AM | 12:00:00PM | | 4:00 | 366:15 |
| 7/25/2006 | | 12:15:00PM | 6:00:00PM | | 5:45 | 372:00 |
| 7/26/2006 | | 7:15:00AM | 9:00:00PM | | 12:45 | 384:45 |
| | | | LE | | | |
| 7/27/2006 | PBA | | | 8:00 | | 392:45 |
| 7/28/2006 | | 7:30:00AM | 12:00:00PM | | 4:30 | 397:15 |
| 7/28/2006 | | 12:15:00PM | 7:00:00PM | | 6:45 | 404:00 |
| 7/31/2006 | | 7:30:00AM | 12:00:00PM | | 4:30 | 408:30 |
| 7/31/2006 | | 12:15:00PM | 6:00:00PM | | 5:45 | 414:15 |
| 8/1/2006 | | 7:30:00AM | 12:00:00PM | | 4:30 | 418:45 |
| 8/1/2006 | | 12:15:00PM | 5:00:00PM | | 4:45 | 423:30 |
| 8/2/2006 | | 7:45:00AM | 11:15:00AM | | 3:30 | 427:00 |
| 8/2/2006 | PBA | | | 0:45 | | 427:45 |
| 8/2/2006 | Vacation Pay | | | 4:00 | | 431:45 |
| 8/3/2006 | | 7:30:00AM | 12:00:00PM | | 4:30 | 436:15 |
| 8/3/2006 | | 12:15:00PM | 9:00:00PM | | 8:45 | 445:00 |
| 8/4/2006 | | 7:15:00AM | 12:00:00PM | | 4:45 | 449:45 |
| 8/4/2006 | | 12:30:00PM | 6:30:00PM | | 6:00 | 455:45 |
| 8/7/2006 | | 7:15:00AM | 12:15:00PM | | 5:00 | 460:45 |
| 8/7/2006 | | 12:45:00PM | 5:00:00PM | | 4:15 | 465:00 |

## Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Data Up to Date: | 10/7/2008  7:22:16PM | | | | |

Time Period:      1/01/2004  -  10/07/2008
Query:            Ad Hoc
Actual/Adjusted:  Actual and adjusted / historical hours

Executed on: 10/7/2008  7:22:42PM
Printed for: patti_powers
Insert Page Break After Each Employee:     Yes

| Date | Type | Start | End | Hours | Total |
|---|---|---|---|---|---|
| 8/8/2006 | Vacation Pay | | | 8:00 | 473:00 |
| 8/9/2006 | | 7:30:00AM | 12:00:00PM | 4:30 | 477:30 |
| 8/9/2006 | | 12:15:00PM | 6:30:00PM | 6:15 | 483:45 |
| 8/10/2006 | | 7:15:00AM | 12:00:00PM | 4:45 | 488:30 |
| 8/10/2006 | | 12:30:00PM | 5:00:00PM | 4:30 | 493:00 |
| 8/11/2006 | | 7:30:00AM | 12:00:00PM | 4:30 | 497:30 |
| 8/11/2006 | | 12:30:00PM | 5:45:00PM | 5:15 | 502:45 |
| 8/14/2006 | | 7:30:00AM | 12:00:00PM | 4:30 | 507:15 |
| 8/14/2006 | | 12:30:00PM | 5:00:00PM | 4:30 | 511:45 |
| 8/15/2006 | | 7:45:00AM | 8:30:00PM | 11:45 | 523:30 |
| 8/16/2006 | | 7:15:00AM | 12:00:00PM | 4:45 | 528:15 |
| 8/16/2006 | | 12:30:00PM | 6:30:00PM | 6:00 | 534:15 |
| 8/17/2006 | | 7:15:00AM | 12:00:00PM | 4:45 | 539:00 |
| 8/17/2006 | | 12:30:00PM | 5:00:00PM | 4:30 | 543:30 |
| 8/18/2006 | | 7:15:00AM | 12:00:00PM | 4:45 | 548:15 |
| 8/18/2006 | | 12:15:00PM | 7:30:00PM | 7:15 | 555:30 |
| 8/19/2006 | | 8:45:00AM | 1:30:00PM | 4:45 | 560:15 |
| 8/21/2006 | | 7:30:00AM | 12:00:00PM | 4:30 | 564:45 |
| 8/21/2006 | | 12:30:00PM | 6:45:00PM | 6:15 | 571:00 |
| 8/22/2006 | | 7:30:00AM | 12:00:00PM | 4:30 | 575:30 |
| 8/22/2006 | | 12:30:00PM | 5:00:00PM | 4:30 | 580:00 |
| 8/23/2006 | | 7:30:00AM | 12:00:00PM | 4:30 | 584:30 |
| 8/23/2006 | | 12:15:00PM | 7:30:00PM | 7:15 | 591:45 |
| 8/24/2006 | | 7:30:00AM | 12:00:00PM | 4:30 | 596:15 |
| 8/24/2006 | | 12:30:00PM | 5:00:00PM | 4:30 | 600:45 |
| 8/25/2006 | | 7:45:00AM | 12:00:00PM | 4:15 | 605:00 |
| 8/25/2006 | | 12:15:00PM | 6:00:00PM | 5:45 | 610:45 |
| 8/28/2006 | | 7:30:00AM | 12:00:00PM | 4:30 | 615:15 |
| 8/28/2006 | | 12:15:00PM | 7:00:00PM | 6:45 | 622:00 |
| 8/29/2006 | | 7:30:00AM | 12:00:00PM | 4:30 | 626:30 |
| 8/29/2006 | | 12:15:00PM | 5:15:00PM | 5:00 | 631:30 |
| 8/30/2006 | | 7:30:00AM | 12:00:00PM | 4:30 | 636:00 |
| 8/30/2006 | | 12:30:00PM | 7:30:00PM | 7:00 | 643:00 |
| 8/31/2006 | | 7:30:00AM | 12:00:00PM | 4:30 | 647:30 |
| 8/31/2006 | | 12:15:00PM | 5:00:00PM | 4:45 | 652:15 |
| 9/1/2006 | | 7:30:00AM | 12:15:00PM | 4:45 | 657:00 |
| 9/1/2006 | | 12:45:00PM | 5:30:00PM | 4:45 | 661:45 |
| 9/4/2006 | Holiday Pay | | | 8:00 | 669:45 |
| 9/5/2006 | | 10:00:00AM | 3:00:00PM | 5:00 | 674:45 |
| 9/5/2006 | | 3:30:00PM | 7:30:00PM | 4:00 | 678:45 |
| 9/6/2006 | PBA | | | 8:00 | 686:45 |
| 9/7/2006 | | 9:00:00AM | 12:00:00PM | 3:00 | 689:45 |
| 9/7/2006 | | 12:15:00PM | 7:30:00PM | 7:15 | 697:00 |
| 9/8/2006 | | 9:30:00AM | 12:00:00PM | 2:30 | 699:30 |
| 9/8/2006 | | 12:15:00PM | 4:00:00PM | 3:45 | 703:15 |
| 9/8/2006 | PBA | | | 3:30 | 706:45 |
| 9/11/2006 | | 10:00:00AM | 3:00:00PM | 5:00 | 711:45 |
| 9/11/2006 | | 3:30:00PM | 8:00:00PM | 4:30 | 716:15 |

## Time Detail

| | | | | |
|---|---|---|---|---|
| **Time Period:** | 1/01/2004 - 10/07/2008 | | | |
| **Query:** | Ad Hoc | | | |
| **Actual/Adjusted:** | Actual and adjusted / historical hours | | | |

| | | | | |
|---|---|---|---|---|
| **Data Up to Date:** | 10/7/2008  7:22:16PM | | | |
| **Executed on:** | 10/7/2008  7:22:42PM | | | |
| **Printed for:** | patti_powers | | | |
| **Insert Page Break After Each Employee:** | | | | Yes |

| Date | | Time In | Time Out | | | Total |
|---|---|---|---|---|---|---|
| 9/12/2006 | | 9:30:00AM | 3:30:00PM | | 6:00 | 722:15 |
| 9/12/2006 | | 4:00:00PM | 7:30:00PM | | 3:30 | 725:45 |
| 9/13/2006 | | 9:00:00AM | 2:30:00PM | | 5:30 | 731:15 |
| 9/13/2006 | | 2:45:00PM | 8:00:00PM | | 5:15 | 736:30 |
| 9/14/2006 | | 9:00:00AM | 2:00:00PM | | 5:00 | 741:30 |
| 9/14/2006 | | 2:45:00PM | 8:00:00PM | | 5:15 | 746:45 |
| 9/15/2006 | | 9:00:00AM | 2:30:00PM | | 5:30 | 752:15 |
| 9/15/2006 | | 2:45:00PM | 8:00:00PM | | 5:15 | 757:30 |
| 9/16/2006 | | 7:30:00AM | 5:00:00PM | | 8:30 | 766:00 |
| 9/18/2006 | | 10:00:00AM | 2:30:00PM | | 4:30 | 770:30 |
| 9/18/2006 | | 2:45:00PM | 8:00:00PM | | 5:15 | 775:45 |
| 9/19/2006 | | 10:00:00AM | 2:45:00PM | | 4:45 | 780:30 |
| 9/19/2006 | | 3:15:00PM | 7:30:00PM | | 4:15 | 784:45 |
| 9/20/2006 | | 10:00:00AM | 3:45:00PM | | 5:45 | 790:30 |
| 9/20/2006 | | 4:15:00PM | 7:45:00PM | | 3:30 | 794:00 |
| 9/21/2006 | | 10:00:00AM | 2:30:00PM | | 4:30 | 798:30 |
| 9/21/2006 | | 2:45:00PM | 8:00:00PM | | 5:15 | 803:45 |
| 9/22/2006 | | 10:00:00AM | 2:30:00PM | | 4:30 | 808:15 |
| 9/22/2006 | | 2:45:00PM | 7:30:00PM | | 4:45 | 813:00 |
| 9/25/2006 | | 10:00:00AM | 2:30:00PM | | 4:30 | 817:30 |
| 9/25/2006 | | 3:00:00PM | 7:30:00PM | | 4:30 | 822:00 |
| 9/26/2006 | Holiday Pay | | | 8:00 | | 830:00 |
| 9/27/2006 | | 10:00:00AM | 2:45:00PM | | 4:45 | 834:45 |
| 9/27/2006 | | 3:15:00PM | 7:30:00PM | | 4:15 | 839:00 |
| 9/28/2006 | | 10:00:00AM | 3:30:00PM | | 5:30 | 844:30 |
| 9/28/2006 | | 4:15:00PM | 7:30:00PM | | 3:15 | 847:45 |
| 9/29/2006 | | 10:00:00AM | 4:00:00PM | | 6:00 | 853:45 |
| 9/29/2006 | | 4:30:00PM | 8:00:00PM | | 3:30 | 857:15 |
| 10/2/2006 | | 8:00:00AM | 5:45:00PM | | 8:45 | 866:00 |
| 10/3/2006 | | 8:00:00AM | 12:30:00PM | | 4:30 | 870:30 |
| 10/3/2006 | | 1:00:00PM | 5:45:00PM | | 4:45 | 875:15 |
| 10/4/2006 | | 7:30:00AM | 5:30:00PM | | 9:00 | 884:15 |
| 10/5/2006 | | 7:30:00AM | 12:15:00PM | | 4:45 | 889:00 |
| 10/5/2006 | | 1:00:00PM | 5:30:00PM | | 4:30 | 893:30 |
| 10/6/2006 | | 7:45:00AM | 5:00:00PM | | 8:15 | 901:45 |
| 10/9/2006 | | 7:30:00AM | 5:00:00PM | | 8:30 | 910:15 |
| 10/10/2006 | | 7:30:00AM | 5:00:00PM | | 8:30 | 918:45 |
| 10/11/2006 | | 7:45:00AM | 5:00:00PM | | 8:15 | 927:00 |
| 10/12/2006 | | 7:30:00AM | 5:00:00PM | | 8:30 | 935:30 |
| 10/13/2006 | | 7:30:00AM | 5:00:00PM | | 8:30 | 944:00 |
| 10/16/2006 | PBA | | | 8:00 | | 952:00 |
| 10/17/2006 | | 7:30:00AM | 12:30:00PM | | 5:00 | 957:00 |
| 10/17/2006 | | 1:00:00PM | 5:00:00PM | | 4:00 | 961:00 |
| 10/18/2006 | | 7:45:00AM | 5:30:00PM | | 8:45 | 969:45 |
| 10/19/2006 | | 7:30:00AM | 5:30:00PM | | 9:00 | 978:45 |
| 10/20/2006 | | 7:45:00AM | 5:30:00PM | | 8:45 | 987:30 |
| 10/21/2006 | | 12:00:00PM | 6:00:00PM | | 5:00 | 992:30 |
| 10/23/2006 | | 7:45:00AM | 5:00:00PM | | 8:15 | 1000:45 |

**Time Detail**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Data Up to Date: | 10/7/2008  7:22:16PM | |
| | | | | Executed on: | 10/7/2008  7:22:42PM | |
| Time Period: | 1/01/2004 - 10/07/2008 | | | Printed for: | patti_powers | |
| Query: | Ad Hoc | | | Insert Page Break After Each Employee: | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2006 | | 7:30:00AM | 5:15:00PM | 8:45 | 1009:30 |
| 10/25/2006 | | 7:30:00AM | 5:15:00PM | 8:45 | 1018:15 |
| 10/26/2006 | | 7:30:00AM | 5:15:00PM | 8:45 | 1027:00 |
| 10/27/2006 | | 7:30:00AM | 5:30:00PM | 9:00 | 1036:00 |
| 10/30/2006 | | 7:30:00AM | 5:15:00PM | 8:45 | 1044:45 |
| 10/31/2006 | | 7:30:00AM | 5:30:00PM | 9:00 | 1053:45 |
| 11/1/2006 | | 7:30:00AM | 5:30:00PM | 9:00 | 1062:45 |
| 11/2/2006 | | 7:30:00AM | 3:00:00PM | 6:30 | 1069:15 |
| 11/2/2006 | PBA | | | 2:00 | 1071:15 |
| 11/3/2006 | | 7:30:00AM | 5:00:00PM | 8:30 | 1079:45 |
| 11/6/2006 | | 9:30:00AM | 7:00:00PM | 8:30 | 1088:15 |
| 11/7/2006 | | 9:30:00AM | 7:00:00PM | 8:30 | 1096:45 |
| 11/8/2006 | | 9:30:00AM | 7:00:00PM | 8:30 | 1105:15 |
| 11/9/2006 | | 9:15:00AM | 7:00:00PM | 8:45 | 1114:00 |
| 11/10/2006 | | 9:30:00AM | 3:00:00PM | 5:30 | 1119:30 |
| 11/10/2006 | | 3:30:00PM | 7:00:00PM | 3:30 | 1123:00 |
| 11/11/2006 | | 9:00:00AM | 6:00:00PM | 8:00 | 1131:00 |
| 11/13/2006 | | 9:30:00AM | 3:00:00PM | 5:30 | 1136:30 |
| 11/13/2006 | | 3:30:00PM | 7:15:00PM | 3:45 | 1140:15 |
| 11/14/2006 | | 9:45:00AM | 3:15:00PM | 5:30 | 1145:45 |
| 11/14/2006 | | 3:45:00PM | 7:00:00PM | 3:15 | 1149:00 |
| 11/15/2006 | | 9:30:00AM | 3:00:00PM | 5:30 | 1154:30 |
| 11/15/2006 | | 3:30:00PM | 7:00:00PM | 3:30 | 1158:00 |
| 11/16/2006 | | 9:15:00AM | 3:15:00PM | 6:00 | 1164:00 |
| 11/16/2006 | | 3:30:00PM | 7:00:00PM | 3:30 | 1167:30 |
| 11/17/2006 | | 9:30:00AM | 7:00:00PM | 8:30 | 1176:00 |
| 11/20/2006 | | 9:30:00AM | 7:15:00PM | 8:45 | 1184:45 |
| 11/21/2006 | | 9:30:00AM | 7:30:00PM | 9:00 | 1193:45 |
| 11/22/2006 | | 9:30:00AM | 7:00:00PM | 8:30 | 1202:15 |
| 11/23/2006 | Holiday Pay | | | 8:00 | 1210:15 |
| 11/24/2006 | | 9:45:00AM | 7:45:00PM | 9:00 | 1219:15 |
| 11/27/2006 | | 9:45:00AM | 7:15:00PM | 8:30 | 1227:45 |
| 11/28/2006 | | 9:45:00AM | 7:00:00PM | 8:15 | 1236:00 |
| 11/29/2006 | | 9:30:00AM | 7:30:00PM | 9:00 | 1245:00 |
| 11/30/2006 | | 9:15:00AM | 7:30:00PM | 9:15 | 1254:15 |
| 12/1/2006 | PBA | | | 8:00 | 1262:15 |
| 12/4/2006 | Vacation Pay | | | 8:00 | 1270:15 |
| 12/5/2006 | | 8:45:00AM | 2:00:00PM | 5:15 | 1275:30 |
| 12/5/2006 | | 2:30:00PM | 7:00:00PM | 4:30 | 1280:00 |
| 12/6/2006 | | 9:45:00AM | 8:00:00PM | 9:15 | 1289:15 |
| 12/7/2006 | | 9:45:00AM | 8:00:00PM | 9:15 | 1298:30 |
| 12/8/2006 | | 9:45:00AM | 7:00:00PM | 8:15 | 1306:45 |
| 12/11/2006 | | 9:45:00AM | 2:00:00PM | 4:15 | 1311:00 |
| 12/11/2006 | | 2:30:00PM | 8:00:00PM | 5:30 | 1316:30 |
| 12/12/2006 | | 10:00:00AM | 1:30:00PM | 3:30 | 1320:00 |
| 12/12/2006 | | 2:00:00PM | 8:15:00PM | 6:15 | 1326:15 |
| 12/13/2006 | | 9:45:00AM | 2:30:00PM | 4:45 | 1331:00 |
| 12/13/2006 | | 3:00:00PM | 8:00:00PM | 5:00 | 1336:00 |

## Time Detail

| | | |
|---|---|---|
| | Data Up to Date: | 10/7/2008  7:22:16PM |
| | Executed on: | 10/7/2008  7:22:42PM |
| Time Period: | 1/01/2004 - 10/07/2008 | Printed for: | patti_powers |
| Query: | Ad Hoc | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | Yes |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2006 | | 9:30:00AM | 3:00:00PM | 5:30 | 1341:30 |
| 12/14/2006 | | 3:30:00PM | 7:00:00PM | 3:30 | 1345:00 |
| 12/15/2006 | | 9:45:00AM | 2:00:00PM | 4:15 | 1349:15 |
| 12/15/2006 | | 2:30:00PM | 8:15:00PM | 5:45 | 1355:00 |
| 12/18/2006 | PBA | | | 8:00 | 1363:00 |
| 12/19/2006 | | 9:30:00AM | 2:00:00PM | 4:30 | 1367:30 |
| 12/19/2006 | | 2:15:00PM | 8:00:00PM | 5:45 | 1373:15 |
| 12/20/2006 | | 9:45:00AM | 2:30:00PM | 4:45 | 1378:00 |
| 12/20/2006 | | 3:00:00PM | 7:00:00PM | 4:00 | 1382:00 |
| 12/21/2006 | | 9:30:00AM | 7:00:00PM | 8:30 | 1390:30 |
| 12/22/2006 | | 9:45:00AM | 7:00:00PM | 8:15 | 1398:45 |
| 12/25/2006 | Holiday Pay | | | 8:00 | 1406:45 |
| 12/26/2006 | | 9:45:00AM | 7:15:00PM | 8:30 | 1415:15 |
| 12/26/2006 | SN Holiday Worked | | 8:00 | | 1423:15 |
| 12/27/2006 | Holiday Pay | | 8:00 | | 1431:15 |
| 12/28/2006 | | 9:45:00AM | 7:00:00PM | 8:15 | 1439:30 |
| 12/28/2006 | SN Holiday Worked | | 8:00 | | 1447:30 |
| 12/29/2006 | | 9:45:00AM | 2:00:00PM | 4:15 | 1451:45 |
| 12/29/2006 | | 2:30:00PM | 7:00:00PM | 4:30 | 1456:15 |
| 12/29/2006 | SN Holiday Worked | | 8:00 | | 1464:15 |
| 1/1/2007 | Holiday Pay | | 8:00 | | 1472:15 |
| 1/2/2007 | Vacation Pay | | 8:00 | | 1480:15 |
| 1/3/2007 | Vacation Pay | | 8:00 | | 1488:15 |
| 1/4/2007 | | 9:00:00AM | 5:00:00PM | 7:00 | 1495:15 |
| 1/5/2007 | | 10:45:00AM | 8:00:00PM | 8:15 | 1503:30 |
| 1/8/2007 | | 10:45:00AM | 8:00:00PM | 8:15 | 1511:45 |
| 1/9/2007 | | 10:45:00AM | 3:00:00PM | 4:15 | 1516:00 |
| 1/9/2007 | | 3:30:00PM | 8:00:00PM | 4:30 | 1520:30 |
| 1/10/2007 | | 10:45:00AM | 3:15:00PM | 4:30 | 1525:00 |
| 1/10/2007 | | 3:45:00PM | 8:00:00PM | 4:15 | 1529:15 |
| 1/11/2007 | | 9:45:00AM | 3:45:00PM | 6:00 | 1535:15 |
| 1/11/2007 | | 4:30:00PM | 8:15:00PM | 3:45 | 1539:00 |
| 1/12/2007 | | 10:45:00AM | 3:45:00PM | 5:00 | 1544:00 |
| 1/12/2007 | | 4:15:00PM | 8:40:00PM | 4:30 | 1548:30 |
| 1/15/2007 | | 10:45:00AM | 2:00:00PM | 3:15 | 1551:45 |
| 1/15/2007 | PBA | | | 5:00 | 1556:45 |
| 1/16/2007 | PBA | | | 8:00 | 1564:45 |
| 1/17/2007 | | 12:00:00PM | 5:30:00PM | 5:30 | 1570:15 |
| 1/17/2007 | PBA | | | 3:30 | 1573:45 |
| 1/18/2007 | | 11:00:00AM | 8:00:00PM | 8:00 | 1581:45 |
| 1/19/2007 | | 10:45:00AM | 3:00:00PM | 4:15 | 1586:00 |
| 1/19/2007 | | 3:30:00PM | 6:00:00PM | 2:30 | 1588:30 |
| 1/19/2007 | PBA | | | 2:00 | 1590:30 |
| 1/22/2007 | | 10:45:00AM | 8:00:00PM | 8:15 | 1598:45 |
| 1/23/2007 | | 10:40:00AM | 8:00:00PM | 8:15 | 1607:00 |
| 1/24/2007 | | 10:30:00AM | 8:00:00PM | 8:30 | 1615:30 |
| 1/25/2007 | | 9:45:00AM | 8:00:00PM | 9:15 | 1624:45 |
| 1/26/2007 | | 10:45:00AM | 8:00:00PM | 8:15 | 1633:00 |

# Time Detail

| | | | | | Data Up to Date: | 10/7/2008  7:22:16PM |
| | | | | | Executed on: | 10/7/2008  7:22:42PM |
| Time Period: | 1/01/2004 - 10/07/2008 | | | | Printed for: | patti_powers |
| Query | Ad Hoc | | | | Insert Page Break After Each Employee: | Yes |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | | | |

| Date | | Start | End | | Hours | Total |
|---|---|---|---|---|---|---|
| 1/29/2007 | | 10:45:00AM | 8:00:00PM | | 8:15 | 1641:15 |
| 1/30/2007 | | 10:30:00AM | 8:30:00PM | | 9:00 | 1650:15 |
| 1/31/2007 | | 10:45:00AM | 8:45:00PM | | 9:00 | 1659:15 |
| 2/1/2007 | | 9:45:00AM | 3:30:00PM | | 5:45 | 1665:00 |
| 2/1/2007 | | 4:00:00PM | 8:15:00PM | | 4:15 | 1669:15 |
| 2/2/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 1677:15 |
| 2/5/2007 | | 10:45:00AM | 8:00:00PM | | 8:15 | 1685:30 |
| 2/6/2007 | | 10:45:00AM | 8:00:00PM | | 8:15 | 1693:45 |
| 2/7/2007 | | 10:30:00AM | 8:00:00PM | | 8:30 | 1702:15 |
| 2/8/2007 | | 9:30:00AM | 8:00:00PM | | 9:30 | 1711:45 |
| 2/9/2007 | | 9:45:00AM | 3:00:00PM | | 5:15 | 1717:00 |
| 2/9/2007 | PBA | | | 4:30 | | 1721:30 |
| 2/12/2007 | | 10:45:00AM | 8:00:00PM | | 8:15 | 1729:45 |
| 2/13/2007 | | 10:45:00AM | 4:30:00PM | | 5:45 | 1735:30 |
| 2/13/2007 | | 5:00:00PM | 8:00:00PM | | 3:00 | 1738:30 |
| 2/14/2007 | | 10:45:00AM | 8:00:00PM | | 8:15 | 1746:45 |
| 2/15/2007 | | 10:30:00AM | 3:15:00PM | | 4:45 | 1751:30 |
| 2/15/2007 | | 3:45:00PM | 8:15:00PM | | 4:30 | 1756:00 |
| 2/16/2007 | | 10:45:00AM | 3:00:00PM | | 4:15 | 1760:15 |
| 2/16/2007 | | 3:30:00PM | 8:15:00PM | | 4:45 | 1765:00 |
| 2/19/2007 | | 10:45:00AM | 8:00:00PM | | 8:15 | 1773:15 |
| 2/20/2007 | | 10:45:00AM | 8:00:00PM | | 8:15 | 1781:30 |
| 2/21/2007 | | 10:45:00AM | 8:30:00PM | | 8:45 | 1790:15 |
| 2/22/2007 | | 9:45:00AM | 8:00:00PM | | 9:15 | 1799:30 |
| 2/23/2007 | PBA | | | 8:00 | | 1807:30 |
| 2/26/2007 | | 10:45:00AM | 8:00:00PM | | 8:15 | 1815:45 |
| 2/27/2007 | | 9:45:00AM | 2:30:00PM | | 4:45 | 1820:30 |
| 2/27/2007 | | 2:45:00PM | 4:00:00PM | | 1:15 | 1821:45 |
| 2/27/2007 | PBA | | | 4:00 | | 1825:45 |
| 2/28/2007 | | 10:45:00AM | 8:00:00PM | | 8:15 | 1834:00 |
| 3/1/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 1842:00 |
| 3/2/2007 | | 10:45:00AM | 8:00:00PM | | 8:15 | 1850:15 |
| 3/5/2007 | | 9:45:00AM | 7:00:00PM | | 8:15 | 1858:30 |
| 3/6/2007 | PBA | | | 8:00 | | 1866:30 |
| 3/7/2007 | | 11:15:00AM | 7:00:00PM | | 6:45 | 1873:15 |
| 3/7/2007 | PBA | | | 1:30 | | 1874:45 |
| 3/8/2007 | | 9:45:00AM | 1:45:00PM | | 4:00 | 1878:45 |
| 3/8/2007 | | 2:30:00PM | 7:00:00PM | | 4:30 | 1883:15 |
| 3/9/2007 | | 9:45:00AM | 7:00:00PM | | 8:15 | 1891:30 |
| 3/12/2007 | | 9:45:00AM | 7:00:00PM | | 8:15 | 1899:45 |
| 3/13/2007 | | 9:45:00AM | 7:00:00PM | | 8:15 | 1908:00 |
| 3/14/2007 | | 9:45:00AM | 7:00:00PM | | 8:15 | 1916:15 |
| 3/15/2007 | | 7:00:00AM | 8:00:00AM | | 1:00 | 1917:15 |
| 3/15/2007 | | 8:30:00AM | 7:00:00PM | | 10:30 | 1927:45 |
| 3/16/2007 | | 9:45:00AM | 2:00:00PM | | 4:15 | 1932:00 |
| 3/16/2007 | | 2:15:00PM | 7:30:00PM | | 5:15 | 1937:15 |
| 3/19/2007 | | 9:45:00AM | 7:30:00PM | | 8:45 | 1946:00 |
| 3/20/2007 | | 9:45:00AM | 7:15:00PM | | 8:30 | 1954:30 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 1/01/2004 – 10/07/2008 | |
| Query: | Ad Hoc | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 10/7/2008  7:22:16PM |
| Executed on: | 10/7/2008  7:22:42PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | Yes |

| Date | | | | | |
|---|---|---|---|---|---|
| 3/21/2007 | | 9:45:00AM | 2:30:00PM | 4:45 | 1959:15 |
| 3/21/2007 | | 3:00:00PM | 7:15:00PM | 4:15 | 1963:30 |
| 3/22/2007 | | 9:45:00AM | 7:00:00PM | 8:15 | 1971:45 |
| 3/23/2007 | | 9:30:00AM | 7:15:00PM | 8:45 | 1980:30 |
| 3/26/2007 | | 9:45:00AM | 7:00:00PM | 8:15 | 1988:45 |
| 3/27/2007 | | 9:45:00AM | 2:00:00PM | 4:15 | 1993:00 |
| 3/27/2007 | | 2:30:00PM | 7:00:00PM | 4:30 | 1997:30 |
| 3/28/2007 | | 9:45:00AM | 2:00:00PM | 4:15 | 2001:45 |
| 3/28/2007 | | 2:30:00PM | 7:15:00PM | 4:45 | 2006:30 |
| 3/29/2007 | | 9:00:00AM | 7:30:00PM | 9:30 | 2016:00 |
| 3/30/2007 | Vacation Pay | | | 8:00 | 2024:00 |
| 4/2/2007 | | 10:15:00AM | 7:30:00PM | 8:15 | 2032:15 |
| 4/3/2007 | | 10:30:00AM | 7:30:00PM | 8:00 | 2040:15 |
| 4/4/2007 | | 10:15:00AM | 7:30:00PM | 8:15 | 2048:30 |
| 4/5/2007 | | 9:00:00AM | 7:30:00PM | 9:30 | 2058:00 |
| 4/6/2007 | | 10:15:00AM | 7:30:00PM | 8:15 | 2066:15 |
| 4/9/2007 | | 10:15:00AM | 7:30:00PM | 8:15 | 2074:30 |
| 4/10/2007 | | 10:15:00AM | 7:30:00PM | 8:15 | 2082:45 |
| 4/11/2007 | | 9:30:00AM | 7:30:00PM | 9:00 | 2091:45 |
| 4/12/2007 | Vacation Pay | | | 8:00 | 2099:45 |
| 4/13/2007 | Vacation Pay | | | 8:00 | 2107:45 |
| 4/16/2007 | | 9:45:00AM | 7:30:00PM | 8:45 | 2116:30 |
| 4/17/2007 | | 10:15:00AM | 7:30:00PM | 8:15 | 2124:45 |
| 4/18/2007 | | 10:15:00AM | 7:30:00PM | 8:15 | 2133:00 |
| 4/19/2007 | | 10:15:00AM | 7:30:00PM | 8:15 | 2141:15 |
| 4/20/2007 | | 10:00:00AM | 7:30:00PM | 8:30 | 2149:45 |
| 4/23/2007 | PBA | | | 8:00 | 2157:45 |
| 4/24/2007 | | 10:00:00AM | 7:30:00PM | 8:30 | 2166:15 |
| 4/25/2007 | | 10:15:00AM | 7:30:00PM | 8:15 | 2174:30 |
| 4/26/2007 | | 10:15:00AM | 7:30:00PM | 8:15 | 2182:45 |
| 4/27/2007 | | 9:45:00AM | 2:00:00PM | 4:15 | 2187:00 |
| 4/27/2007 | | 2:30:00PM | 7:45:00PM | 5:15 | 2192:15 |
| 4/30/2007 | | 10:15:00AM | 7:30:00PM | 8:15 | 2200:30 |
| 5/1/2007 | | 10:00:00AM | 7:30:00PM | 8:30 | 2209:00 |
| 5/2/2007 | | 10:00:00AM | 2:00:00PM | 4:00 | 2213:00 |
| 5/2/2007 | | 2:30:00PM | 7:30:00PM | 5:00 | 2218:00 |
| 5/3/2007 | | 9:30:00AM | 7:30:00PM | 9:00 | 2227:00 |
| 5/4/2007 | | 10:00:00AM | 5:00:00PM | 6:00 | 2233:00 |
| 5/4/2007 | PBA | | | 2:30 | 2235:30 |
| 5/7/2007 | | 8:00:00AM | 5:00:00PM | 8:00 | 2243:30 |
| 5/8/2007 | | 8:00:00AM | 5:00:00PM | 8:00 | 2251:30 |
| 5/9/2007 | | 8:00:00AM | 5:00:00PM | 8:00 | 2259:30 |
| 5/10/2007 | | 8:00:00AM | 5:00:00PM | 8:00 | 2267:30 |
| 5/11/2007 | | 7:45:00AM | 5:00:00PM | 8:15 | 2275:45 |
| 5/14/2007 | | 8:00:00AM | 1:15:00PM | 5:15 | 2281:00 |
| 5/14/2007 | | 1:45:00PM | 5:00:00PM | 3:15 | 2284:15 |
| 5/15/2007 | | 8:00:00AM | 5:00:00PM | 8:00 | 2292:15 |
| 5/16/2007 | | 8:00:00AM | 5:00:00PM | 8:00 | 2300:15 |

## Time Detail

| | | | |
|---|---|---|---|
| Data Up to Date: | 10/7/2008  7:22:16PM |
| Executed on: | 10/7/2008  7:22:42PM |
| Printed for: | patti_powers |

| | |
|---|---|
| Time Period: | 1/01/2004 - 10/07/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

Insert Page Break After Each Employee:                    Yes

| Date | Pay Code | Start | End | | |
|---|---|---|---|---|---|
| 5/17/2007 | | 8:00:00AM | 1:30:00PM | | 5:30 | 2305:45 |
| 5/17/2007 | | 2:00:00PM | 5:00:00PM | | 3:00 | 2308:45 |
| 5/18/2007 | | 8:00:00AM | 12:15:00PM | | 4:15 | 2313:00 |
| 5/18/2007 | | 1:00:00PM | 5:00:00PM | | 4:00 | 2317:00 |
| 5/21/2007 | | 7:45:00AM | 5:15:00PM | | 8:30 | 2325:30 |
| 5/22/2007 | | 7:45:00AM | 5:00:00PM | | 8:15 | 2333:45 |
| 5/23/2007 | | 7:45:00AM | 5:00:00PM | | 8:15 | 2342:00 |
| 5/24/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2350:00 |
| 5/25/2007 | Holiday Pay | | | 8:00 | | 2358:00 |
| 5/28/2007 | Holiday Pay | | | 8:00 | | 2366:00 |
| 5/29/2007 | | 7:40:00AM | 5:00:00PM | | 8:15 | 2374:15 |
| 5/30/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2382:15 |
| 5/31/2007 | | 7:50:00AM | 5:00:00PM | | 8:15 | 2390:30 |
| 6/1/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2398:30 |
| 6/4/2007 | Vacation Pay | | | 8:00 | | 2406:30 |
| 6/5/2007 | Vacation Pay | | | 8:00 | | 2414:30 |
| 6/6/2007 | Vacation Pay | | | 8:00 | | 2422:30 |
| 6/7/2007 | Vacation Pay | | | 8:00 | | 2430:30 |
| 6/8/2007 | Vacation Pay | | | 8:00 | | 2438:30 |
| 6/11/2007 | | 7:45:00AM | 5:00:00PM | | 8:15 | 2446:45 |
| 6/12/2007 | | 7:45:00AM | 5:00:00PM | | 8:15 | 2455:00 |
| 6/13/2007 | | 7:45:00AM | 5:00:00PM | | 8:15 | 2463:15 |
| 6/14/2007 | | 7:45:00AM | 1:00:00PM | | 5:15 | 2468:30 |
| 6/14/2007 | | 1:30:00PM | 5:30:00PM | | 4:00 | 2472:30 |
| 6/15/2007 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2480:30 |
| 6/18/2007 | PBA | | | 8:00 | | 2488:30 |
| 6/19/2007 | | 7:45:00AM | 5:00:00PM | | 8:15 | 2496:45 |
| 6/20/2007 | | 7:45:00AM | 5:15:00PM | | 8:30 | 2505:15 |
| 6/21/2007 | | 7:45:00AM | 5:00:00PM | | 8:15 | 2513:30 |
| 6/22/2007 | | 7:45:00AM | 4:50:00PM | | 8:00 | 2521:30 |
| 6/25/2007 | | 7:45:00AM | 5:00:00PM | | 8:15 | 2529:45 |
| 6/26/2007 | | 7:45:00AM | 5:00:00PM | | 8:15 | 2538:00 |
| 6/27/2007 | | 6:45:00AM | 4:00:00PM | | 8:15 | 2546:15 |
| 6/28/2007 | | 6:45:00AM | 4:00:00PM | | 8:15 | 2554:30 |
| 6/29/2007 | PBA | | | 8:00 | | 2562:30 |
| 7/2/2007 | | 6:45:00AM | 4:00:00PM | | 8:15 | 2570:45 |
| 7/3/2007 | | 6:45:00AM | 4:00:00PM | | 8:15 | 2579:00 |
| 7/4/2007 | Holiday Pay | | | 8:00 | | 2587:00 |
| 7/5/2007 | | 6:45:00AM | 4:00:00PM | | 8:15 | 2595:15 |
| 7/6/2007 | | 6:45:00AM | 4:00:00PM | | 8:15 | 2603:30 |
| 7/9/2007 | | 7:00:00AM | 4:00:00PM | | 8:00 | 2611:30 |
| 7/10/2007 | | 7:00:00AM | 4:00:00PM | | 8:00 | 2619:30 |
| 7/11/2007 | | 7:00:00AM | 5:00:00PM | | 9:00 | 2628:30 |
| 7/12/2007 | | 7:00:00AM | 4:00:00PM | | 8:00 | 2636:30 |
| 7/13/2007 | | 7:00:00AM | 4:00:00PM | | 8:00 | 2644:30 |
| 7/16/2007 | | 7:00:00AM | 11:30:00AM | | 4:30 | 2649:00 |

Labor Account Summary

| | Pay Code | Money | Hours |
|---|---|---|---|

**Time Detail**

| | |
|---|---|
| Time Period: | 1/01/2004 - 10/07/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 10/7/2008  7:22:16PM |
| Executed on: | 10/7/2008  7:22:42PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | Yes |

| | | |
|---|---|---|
| 01/006271-27121612/12437/00/00/00/00 | All Hours | 451:30 |
| | Holiday Pay | 24:00 |
| | Overtime | 24:45 |
| | PBA | 35:00 |
| | Salary Non Exempt | 327:45 |
| | SN Holiday Worked | 24:00 |
| | Vacation Pay | 16:00 |
| 01/006271-27121612/9842/00/00/00/00 | All Hours | 342:00 |
| | Overtime | 13:15 |
| | PBA | 17:30 |
| | Salary Non Exempt | 287:15 |
| | Vacation Pay | 24:00 |
| 01/006272-27221102/23908/00/00/00/00 | All Hours | 541:30 |
| | Holiday Pay | 8:00 |
| | Overtime | 37:00 |
| | PBA | 26:00 |
| | Salary Non Exempt | 462:30 |
| | Vacation Pay | 8:00 |
| 01/006272-27221102/405197/00/00/00/00 | All Hours | 297:00 |
| | Holiday Pay | 16:00 |
| | Overtime | 47:45 |
| | PBA | 11:30 |
| | Salary Non Exempt | 221:45 |
| 01/006272-27221102/407140/00/00/00/00 | All Hours | 246:15 |
| | Holiday Pay | 16:00 |
| | Overtime | 2:15 |
| | PBA | 2:30 |
| | Salary Non Exempt | 185:30 |
| | Vacation Pay | 40:00 |
| 01/006272-27221102/41874/00/00/00/00 | All Hours | 159:45 |
| | Overtime | 7:30 |
| | Salary Non Exempt | 152:15 |
| 01/006272-27221102/9842/00/00/00/00 | All Hours | 400:30 |
| | Holiday Pay | 8:00 |
| | Overtime | 55:30 |
| | PBA | 8:45 |
| | Salary Non Exempt | 316:15 |
| | Vacation Pay | 12:00 |
| 01/1006-2721-221102/24047/00/00/00/00 | All Hours | 82:00 |
| | Holiday Pay | 8:00 |
| | PBA | 8:00 |
| | Salary Non Exempt | 66:00 |
| 01/1006-2721-221102/407140/00/00/00/00 | All Hours | 83:00 |
| | Overtime | 2:00 |
| | PBA | 8:00 |
| | Salary Non Exempt | 73:00 |
| 01/1006-2721-221102/435364/00/00/00/00 | All Hours | 45:30 |

## Time Detail

| | | | |
|---|---|---|---|
| | | Data Up to Date: | 10/7/2008  7:22:16PM |
| | | Executed on: | 10/7/2008  7:22:42PM |
| Time Period: | 1/01/2004  -  10/07/2008 | Printed for: | patti_powers |
| Query: | Ad Hoc | Insert Page Break After Each Employee: | Yes |
| Actual/Adjusted: | Actual and adjusted / historical hours | | |

| 01/1006-2721-221102/435364/00/00/00/00 | | | |
|---|---|---|---|
| Overtime | | | 1:00 |
| Salary Non Exempt | | | 44:30 |

**Combined Pay Code Summary**

| Pay Code | Money | Hours |
|---|---|---|
| All Hours | | 2649:00 |
| **Totals:** | **$0.00** | **2649:00** |

**Pay Code Summary**

| Pay Code | Money | Hours |
|---|---|---|
| Holiday Pay | | 80:00 |
| Overtime | | 191:00 |
| PBA | | 117:15 |
| Salary Non Exempt | | 2136:45 |
| SN Holiday Worked | | 24:00 |
| Vacation Pay | | 100:00 |
| **Totals:** | **$0.00** | **2649:00** |

# Time Detail

| | |
|---|---|
| Time Period: | 1/01/2004 - 10/07/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 10/7/2008  7:22:16PM |
| Executed on: | 10/7/2008  7:22:42PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | Yes |

---

| Employee: | Haley, David A | | ID: | 816973 | Time Zone: | Central |
|---|---|---|---|---|---|---|

| Primary Account | | Status: | Terminated | Status Date: | 2/2/2007 |
|---|---|---|---|---|---|

| Start | End | Pay Rule: | Salary NE 60 |
|---|---|---|---|

| Start | End | |
|---|---|---|
| Beginning of time | 2/7/2005 | 01/006272-27221167/9797/00/00/00 |
| 2/7/2005 | 5/2/2005 | 01/006272-27221167/69360/00/00/0 0/00 |
| 5/2/2005 | 6/27/2005 | 01/006272-27221167/315976/00/00/ 00/00 |
| 6/27/2005 | 9/19/2005 | 01/006272-27221167/311229/00/00/ 00/00 |
| 9/19/2005 | 1/9/2006 | 01/006272-27221167/319244/00/00/ 00/00 |
| 1/9/2006 | 3/6/2006 | 01/006272-27221167/310590/00/00/ 00/00 |
| 3/6/2006 | 8/7/2006 | 01/006272-27221167/312423/00/00/ 00/00 |
| 8/7/2006 | 8/21/2006 | 01/006272-27221167/337496/00/00/ 00/00 |
| 8/21/2006 | Forever | 01/006274-27421117/337496/00/00/ 00/00 |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Xfr/Move: Account | | | Comment | | | Xfr: Work Rule | | |
| 1/31/2005 | | 8:00:00AM | | 7:00:00PM | | | | 11:00 | 11:00 |
| | | | | CD | | | | | |
| 2/1/2005 | | 9:00:00AM | | 8:00:00PM | | | | 11:00 | 22:00 |
| | | | | CD | | | | | |
| 2/2/2005 | | 9:00:00AM | | 8:00:00PM | | | | 11:00 | 33:00 |
| | | | | CD | | | | | |
| 2/3/2005 | | 9:00:00AM | | 8:00:00PM | | | | 11:00 | 44:00 |
| | | | | CD | | | | | |
| 2/4/2005 | | 9:00:00AM | | 8:00:00PM | | | | 11:00 | 55:00 |
| | | | | CD | | | | | |
| 2/5/2005 | | 8:00:00AM | | 6:30:00PM | | | | 9:30 | 64:30 |
| 2/7/2005 | | 8:00:00AM | | 7:00:00PM | | | | 11:00 | 75:30 |
| | | | | CD | | | | | |
| 2/8/2005 | | 8:00:00AM | | 8:00:00PM | | | | 12:00 | 87:30 |
| | | | | CD | | | | | |
| 2/9/2005 | | 7:00:00AM | | 8:00:00PM | | | | 13:00 | 100:30 |
| | | | | LE, CD | | | | | |
| 2/10/2005 | | 8:00:00AM | | 8:00:00PM | | | | 12:00 | 112:30 |
| | | | | CD | | | | | |
| 2/11/2005 | | 8:00:00AM | | 7:00:00PM | | | | 10:00 | 122:30 |
| 2/14/2005 | | 8:00:00AM | | 7:00:00PM | | | | 11:00 | 133:30 |
| | | | | CD | | | | | |
| 2/15/2005 | | 8:00:00AM | | 8:00:00PM | | | | 12:00 | 145:30 |
| | | | | CD | | | | | |
| 2/16/2005 | | 8:30:00AM | | 8:00:00PM | | | | 11:30 | 157:00 |
| | | | | CD | | | | | |

## Time Detail

| | | | | Data Up to Date: | 10/7/2008  7:22:16PM |
| | | | | Executed on: | 10/7/2008  7:22:42PM |
| Time Period: | 1/01/2004 – 10/07/2008 | | | Printed for: | patti_powers |
| Query: | Ad Hoc | | | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | Insert Page Break After Each Employee: | Yes |

| Date | Start | End | Note | Hours | Total |
|---|---|---|---|---|---|
| 2/17/2005 | 7:30:00AM | 8:00:00PM | LE, CD | 12:30 | 169:30 |
| 2/18/2005 | 8:00:00AM | 8:00:00PM | CD | 12:00 | 181:30 |
| 2/21/2005 | 8:30:00AM | 8:00:00PM | CD | 11:30 | 193:00 |
| 2/22/2005 | 7:15:00AM | 8:00:00PM | LE, CD | 12:45 | 205:45 |
| 2/23/2005 | 8:30:00AM | 8:00:00PM | CD | 11:30 | 217:15 |
| 2/24/2005 | 8:30:00AM | 8:00:00PM | CD | 11:30 | 228:45 |
| 2/25/2005 | 8:30:00AM | 6:00:00PM | CD | 9:30 | 238:15 |
| 2/26/2005 | 11:00:00AM | 6:30:00PM | CD | 7:30 | 245:45 |
| 2/28/2005 | 8:00:00AM | 8:00:00PM | CD | 12:00 | 257:45 |
| 3/1/2005 | 8:00:00AM | 8:00:00PM | CD | 12:00 | 269:45 |
| 3/2/2005 | 7:30:00AM | 8:00:00PM | CD, LE | 12:30 | 282:15 |
| 3/3/2005 | 7:30:00AM | 8:00:00PM | LE, CD | 12:30 | 294:45 |
| 3/4/2005 | 7:00:00AM | 8:00:00PM | LE, CD | 13:00 | 307:45 |
| 3/5/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 316:45 |
| 3/7/2005 | 7:00:00AM | 7:00:00PM | CD | 12:00 | 328:45 |
| 3/8/2005 | 7:30:00AM | 8:00:00PM | LE, CD | 12:30 | 341:15 |
| 3/9/2005 | 7:30:00AM | 8:30:00PM | LE, CD | 13:00 | 354:15 |
| 3/10/2005 | 8:00:00AM | 8:30:00PM | LE, CD | 12:30 | 366:45 |
| 3/11/2005 | 7:00:00AM | 8:30:00PM | LE, CD | 13:30 | 380:15 |
| 3/12/2005 | 10:00:00AM | 6:00:00PM | | 7:00 | 387:15 |
| 3/14/2005 | 7:30:00AM | 7:15:00PM | | 10:45 | 398:00 |
| 3/15/2005 | 7:30:00AM | 8:00:00PM | LE, CD | 12:30 | 410:30 |
| 3/16/2005 | 7:30:00AM | 9:00:00PM | LE | 12:30 | 423:00 |
| 3/17/2005 | 7:30:00AM | 8:00:00PM | LE, CD | 12:30 | 435:30 |
| 3/18/2005 | 7:15:00AM | 6:00:00PM | CD | 10:45 | 446:15 |
| 3/19/2005 | 8:00:00AM | 5:00:00AM | LE | 20:00 | 466:15 |

## Time Detail

| | | | | |
|---|---|---|---|---|
| Data Up to Date: | | 10/7/2008  7:22:16PM | | |
| Executed on: | | 10/7/2008  7:22:42PM | | |
| Time Period: | 1/01/2004  –  10/07/2008 | Printed for: | patti_powers | |
| Query: | Ad Hoc | | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | | Yes |

| Date | Start | End | Code | Hours | Total |
|---|---|---|---|---|---|
| 3/21/2005 | 7:15:00AM | 8:00:00PM | LE, CD | 12:45 | 479:00 |
| 3/22/2005 | 8:00:00AM | 8:00:00PM | CD | 12:00 | 491:00 |
| 3/23/2005 | 8:00:00AM | 8:00:00PM | CD | 12:00 | 503:00 |
| 3/24/2005 | 9:00:00AM | 8:00:00PM | CD | 11:00 | 514:00 |
| 3/25/2005 | 8:00:00AM | 8:00:00PM | CD | 12:00 | 526:00 |
| 3/26/2005 | 9:00:00AM | 6:00:00PM | CD | 9:00 | 535:00 |
| 3/28/2005 | 8:00:00AM | 8:00:00PM | CD | 12:00 | 547:00 |
| 3/29/2005 | 8:00:00AM | 8:00:00PM | CD | 12:00 | 559:00 |
| 3/30/2005 | 8:00:00AM | 8:00:00PM | CD | 12:00 | 571:00 |
| 3/31/2005 | 9:00:00AM | 8:00:00PM | CD | 11:00 | 582:00 |
| 4/1/2005 | 8:00:00AM | 8:00:00PM | CD | 12:00 | 594:00 |
| 4/2/2005 | 10:00:00AM | 6:00:00PM | CD | 8:00 | 602:00 |
| 4/4/2005 | 8:00:00AM | 8:00:00PM | CD | 12:00 | 614:00 |
| 4/5/2005 | 11:30:00AM | 8:00:00PM | CD | 8:30 | 622:30 |
| 4/6/2005 | 8:30:00AM | 8:00:00PM | CD | 11:30 | 634:00 |
| 4/7/2005 | 8:30:00AM | 8:00:00PM | CD | 11:30 | 645:30 |
| 4/8/2005 | 8:30:00AM | 8:00:00PM | CD | 11:30 | 657:00 |
| 4/9/2005 | 10:30:00AM | 6:00:00PM | | 6:30 | 663:30 |
| 4/11/2005 | 8:00:00AM | 8:00:00PM | CD | 12:00 | 675:30 |
| 4/12/2005 | 11:30:00AM | 8:00:00PM | CD | 8:30 | 684:00 |
| 4/13/2005 | 8:30:00AM | 8:00:00PM | CD | 11:30 | 695:30 |
| 4/14/2005 | 8:30:00AM | 8:00:00PM | CD | 11:30 | 707:00 |
| 4/15/2005 | 8:30:00AM | 8:00:00PM | CD | 11:30 | 718:30 |
| 4/16/2005 | 9:30:00AM | 7:00:00PM | | 8:30 | 727:00 |
| 4/18/2005 | 11:30:00AM | 8:00:00PM | CD | 8:30 | 735:30 |
| 4/19/2005 | 9:00:00AM | 8:00:00PM | | 11:00 | 746:30 |

## Time Detail

| | | |
|---|---|---|
| | Data Up to Date: | 10/7/2008  7:22:16PM |
| | Executed on: | 10/7/2008  7:22:42PM |
| Time Period: | 1/01/2004  -  10/07/2008 | Printed for: | patti_powers |
| Query: | Ad Hoc | Insert Page Break After Each Employee: | Yes |
| Actual/Adjusted: | Actual and adjusted / historical hours | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | CD | | |
| 4/20/2005 | 9:00:00AM | 8:00:00PM | | 11:00 | 757:30 |
| | | | CD | | |
| 4/21/2005 | 9:00:00AM | 8:00:00PM | | 11:00 | 768:30 |
| | | | CD | | |
| 4/22/2005 | 9:00:00AM | 8:00:00PM | | 11:00 | 779:30 |
| | | | CD | | |
| 4/23/2005 | 11:00:00AM | 6:00:00PM | | 6:00 | 785:30 |
| 4/25/2005 | 9:00:00AM | 8:00:00PM | | 11:00 | 796:30 |
| | | | CD | | |
| 4/26/2005 | 11:30:00AM | 8:00:00PM | | 8:30 | 805:00 |
| | | | CD | | |
| 4/27/2005 | 9:00:00AM | 8:00:00PM | | 11:00 | 816:00 |
| | | | CD | | |
| 4/28/2005 | 11:30:00AM | 8:00:00PM | | 8:30 | 824:30 |
| | | | CD | | |
| 4/29/2005 | 10:00:00AM | 8:00:00PM | | 10:00 | 834:30 |
| | | | CD | | |
| 4/30/2005 | 8:00:00AM | 6:00:00PM | | 9:00 | 843:30 |
| 5/2/2005 | 6:30:00AM | 8:30:00PM | | 14:00 | 857:30 |
| | | | LE, CD | | |
| 5/3/2005 | 7:30:00AM | 8:00:00PM | | 12:30 | 870:00 |
| | | | LE, CD | | |
| 5/4/2005 | 7:30:00AM | 8:00:00PM | | 12:30 | 882:30 |
| | | | LE, CD | | |
| 5/5/2005 | 7:30:00AM | 8:00:00PM | | 12:30 | 895:00 |
| | | | LE, CD | | |
| 5/6/2005 | 8:00:00AM | 8:00:00PM | | 12:00 | 907:00 |
| | | | CD | | |
| 5/7/2005 | 10:00:00AM | 4:00:00PM | | 5:00 | 912:00 |
| 5/9/2005 | 7:30:00AM | 8:00:00PM | | 12:30 | 924:30 |
| | | | LE, CD | | |
| 5/10/2005 | 7:30:00AM | 6:00:00PM | | 10:30 | 935:00 |
| | | | CD | | |
| 5/11/2005 | 7:30:00AM | 8:00:00PM | | 12:30 | 947:30 |
| | | | LE, CD | | |
| 5/12/2005 | PBA | | | 8:00 | 955:30 |
| 5/13/2005 | 7:30:00AM | 8:00:00PM | | 11:30 | 967:00 |
| 5/16/2005 | 9:30:00AM | 6:00:00PM | | 7:30 | 974:30 |
| 5/17/2005 | 9:30:00AM | 10:00:00PM | | 12:30 | 987:00 |
| | | | LE, CD | | |
| 5/18/2005 | 9:30:00AM | 8:00:00PM | | 10:30 | 997:30 |
| | | | CD | | |
| 5/19/2005 | 10:30:00AM | 10:00:00PM | | 10:30 | 1008:00 |
| 5/20/2005 | 9:30:00AM | 1:00:00PM | | 3:30 | 1011:30 |
| 5/21/2005 | 10:00:00AM | 3:30:00PM | | 5:30 | 1017:00 |
| | | | CD | | |
| 5/23/2005 | 10:00:00AM | 8:00:00PM | | 10:00 | 1027:00 |
| | | | CD | | |

## Time Detail

| | | |
|---|---|---|
| Data Up to Date: | | 10/7/2008  7:22:16PM |
| Executed on: | | 10/7/2008  7:22:42PM |
| Printed for: | | patti_powers |
| Insert Page Break After Each Employee: | | Yes |

| | |
|---|---|
| Time Period: | 1/01/2004  -  10/07/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| Date | Start | End | Code | Adj Hours | Daily | Total |
|---|---|---|---|---|---|---|
| 5/24/2005 | 10:30;00AM | 10:00:00PM | | | 10:30 | 1037:30 |
| 5/25/2005 | 11:30:00AM | 10:00:00PM | | | 9:30 | 1047:00 |
| 5/29/2005 | Vacation Pay(adj) (effective date: 7/1/2005) | | | 16:00 | | |
| | Kronos Hours Adjusted | | | | | |
| 6/2/2005 | 10:30:00AM | 10:00:00PM | CD | | 11:30 | 1058:30 |
| 6/3/2005 | 10:30:00AM | 10:00:00PM | CD | | 11:30 | 1070:00 |
| 6/4/2005 | 10:30:00AM | 10:00:00PM | CD | | 11:30 | 1081:30 |
| 6/5/2005 | PBA(adj) (effective date: 7/1/2005) | | | 16:00 | | |
| | Kronos Hours Adjusted | | | | | |
| 6/6/2005 | 10:30:00AM | 10:00:00PM | CD | | 11:30 | 1093:00 |
| 6/7/2005 | 10:30:00AM | 10:00:00PM | CD | | 11:30 | 1104:30 |
| 6/8/2005 | 11:30:00AM | 10:00:00PM | | | 9:30 | 1114:00 |
| 6/9/2005 | 10:30:00AM | 10:00:00PM | | | 10:30 | 1124:30 |
| 6/10/2005 | 10:30:00AM | 10:00:00PM | CD | | 11:30 | 1136:00 |
| 6/27/2005 | Vacation Pay | | | 8:00 | | 1144:00 |
| 6/28/2005 | 9:00:00AM | 7:15:00PM | CD | | 10:15 | 1154:15 |
| 6/29/2005 | 7:15:00AM | 9:15:00PM | LE, CD | | 14:00 | 1168:15 |
| 6/30/2005 | 7:00:00AM | 8:30:00PM | LE, CD | | 13:30 | 1181:45 |
| 7/1/2005 | 7:00:00AM | 6:00:00PM | CD | | 11:00 | 1192:45 |
| 7/2/2005 | 8:00:00AM | 5:00:00PM | CD | | 9:00 | 1201:45 |
| 7/5/2005 | 7:00:00AM | 6:45:00PM | CD | | 11:45 | 1213:30 |
| 7/6/2005 | 7:00:00AM | 8:30:00PM | LE, CD | | 13:30 | 1227:00 |
| 7/7/2005 | 7:00:00AM | 7:00:00PM | CD | | 12:00 | 1239:00 |
| 7/8/2005 | 7:00:00AM | 6:00:00PM | CD | | 11:00 | 1250:00 |
| 7/9/2005 | 8:00:00AM | 6:00:00PM | CD | | 10:00 | 1260:00 |
| 7/11/2005 | 7:00:00AM | 6:15:00PM | CD | | 11:15 | 1271:15 |
| 7/12/2005 | 7:00:00AM | 10:00:00PM | LE, CD | | 15:00 | 1286:15 |
| 7/13/2005 | 7:00:00AM | 6:00:00PM | CD | | 11:00 | 1297:15 |
| 7/14/2005 | 7:00:00AM | 8:30:00PM | | | 13:30 | 1310:45 |

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 1/01/2004 - 10/07/2008 | | | |
| Query: | Ad Hoc | | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | |

| | | Data Up to Date: | 10/7/2008  7:22:16PM |
|---|---|---|---|
| | | Executed on: | 10/7/2008  7:22:42PM |
| | | Printed for: | patti_powers |
| | | Insert Page Break After Each Employee: | Yes |

| Date | | Start | End | | Hours | Total |
|---|---|---|---|---|---|---|
| | | | | LE, CD | | |
| 7/15/2005 | | 7:00:00AM | 9:00:00PM | | 14:00 | 1324:45 |
| | | | | LE, CD | | |
| 7/16/2005 | | 9:30:00AM | 3:30:00PM | | 6:00 | 1330:45 |
| | | | | CD | | |
| 7/18/2005 | | 7:00:00AM | 7:00:00PM | | 11:00 | 1341:45 |
| 7/19/2005 | | 7:00:00AM | 7:00:00PM | | 12:00 | 1353:45 |
| | | | | CD | | |
| 7/20/2005 | | 7:00:00AM | 7:00:00PM | | 12:00 | 1365:45 |
| | | | | CD | | |
| 7/21/2005 | | 7:00:00AM | 7:00:00PM | | 12:00 | 1377:45 |
| | | | | CD | | |
| 7/22/2005 | | 7:00:00AM | 6:30:00PM | | 10:30 | 1388:15 |
| 7/23/2005 | | 8:00:00AM | 4:00:00PM | | 7:00 | 1395:15 |
| 8/8/2005 | | 8:30:00AM | 10:00:00PM | | 13:30 | 1408:45 |
| | | | | LE, CD | | |
| 8/9/2005 | | 8:30:00AM | 10:00:00PM | | 13:30 | 1422:15 |
| | | | | LE, CD | | |
| 8/10/2005 | | 8:30:00AM | 10:00:00PM | | 13:30 | 1435:45 |
| | | | | LE, CD | | |
| 8/11/2005 | | 1:00:00PM | 10:00:00PM | | 9:00 | 1444:45 |
| | | | | CD | | |
| 8/12/2005 | | 8:30:00AM | 10:00:00PM | | 12:30 | 1457:15 |
| | | | | LE | | |
| 8/15/2005 | | 8:30:00AM | 10:00:00PM | | 12:30 | 1469:45 |
| | | | | LE | | |
| 8/16/2005 | | 8:30:00AM | 10:00:00PM | | 12:30 | 1482:15 |
| | | | | LE | | |
| 8/17/2005 | | 8:30:00AM | 10:00:00PM | | 12:30 | 1494:45 |
| | | | | LE | | |
| 8/18/2005 | | 11:00:00AM | 10:00:00PM | | 10:00 | 1504:45 |
| 8/19/2005 | | 8:00:00AM | 10:00:00PM | | 13:00 | 1517:45 |
| | | | | LE | | |
| 8/22/2005 | | 8:30:00AM | 10:00:00PM | | 12:30 | 1530:15 |
| | | | | LE | | |
| 8/23/2005 | | 9:00:00AM | 10:00:00PM | | 13:00 | 1543:15 |
| | | | | LE, CD | | |
| 8/24/2005 | | 9:00:00AM | 10:00:00PM | | 13:00 | 1556:15 |
| | | | | LE, CD | | |
| 8/25/2005 | | 1:00:00PM | 10:00:00PM | | 9:00 | 1565:15 |
| | | | | CD | | |
| 8/26/2005 | | 9:00:00AM | 10:00:00PM | | 12:00 | 1577:15 |
| 8/29/2005 | | 9:00:00AM | 7:15:00PM | | 9:15 | 1586:30 |
| 8/30/2005 | | 9:00:00AM | 8:00:00PM | | 10:00 | 1596:30 |
| 8/31/2005 | | 9:00:00AM | 10:00:00PM | | 12:00 | 1608:30 |
| 9/1/2005 | | 9:00:00AM | 10:00:00PM | | 12:00 | 1620:30 |
| 9/2/2005 | | 9:00:00AM | 10:00:00PM | | 12:00 | 1632:30 |
| 9/5/2005 | Holiday Pay | | | 8:00 | | 1640:30 |
| 9/6/2005 | | 9:00:00AM | 10:00:00PM | | 13:00 | 1653:30 |

## Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 1/01/2004  -  10/07/2008 | | | | |
| Query: | Ad Hoc | | | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | | |

| Data Up to Date: | 10/7/2008  7:22:16PM |
|---|---|
| Executed on: | 10/7/2008  7:22:42PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | Yes |

| Date | Type | Start | End | Code | Hours | Cumulative |
|---|---|---|---|---|---|---|
| | | | | LE, CD | | |
| 9/7/2005 | | 9:00:00AM | 10:00:00PM | | 13:00 | 1666:30 |
| | | | | LE, CD | | |
| 9/8/2005 | Holiday Pay | | | | 8:00 | 1674:30 |
| 9/9/2005 | | 9:00:00AM | 10:00:00PM | | 13:00 | 1687:30 |
| | | | | LE, CD | | |
| 9/10/2005 | | 8:00:00AM | 10:30:00PM | | 14:30 | 1702:00 |
| | | | | LE, CD | | |
| 9/12/2005 | | 1:00:00PM | 5:00:00PM | | 4:00 | 1706:00 |
| | | | | CD | | |
| 9/12/2005 | Holiday Pay | | | | 4:00 | 1710:00 |
| 9/13/2005 | | 9:00:00AM | 10:00:00PM | | 12:00 | 1722:00 |
| 9/14/2005 | | 9:00:00AM | 10:00:00PM | | 12:00 | 1734:00 |
| 9/15/2005 | | 11:00:00AM | 10:00:00PM | | 10:00 | 1744:00 |
| 9/16/2005 | | 8:30:00AM | 5:00:00PM | | 7:30 | 1751:30 |
| 9/19/2005 | | 9:30:00AM | 10:00:00PM | | 11:30 | 1763:00 |
| 9/20/2005 | | 9:30:00AM | 10:00:00PM | | 11:30 | 1774:30 |
| 9/21/2005 | | 9:30:00AM | 10:00:00PM | | 11:30 | 1786:00 |
| 9/22/2005 | | 9:30:00AM | 10:00:00PM | | 11:30 | 1797:30 |
| 9/23/2005 | | 9:30:00AM | 10:00:00PM | | 11:30 | 1809:00 |
| 9/26/2005 | | 8:00:00AM | 6:30:00PM | | 9:30 | 1818:30 |
| 9/27/2005 | | 8:00:00AM | 6:30:00PM | | 9:30 | 1828:00 |
| 9/28/2005 | | 8:00:00AM | 6:30:00PM | | 9:30 | 1837:30 |
| 9/29/2005 | | 8:00:00AM | 6:30:00PM | | 9:30 | 1847:00 |
| 9/30/2005 | | 8:00:00AM | 6:30:00PM | | 9:30 | 1856:30 |
| 10/3/2005 | | 8:30:00AM | 6:00:00PM | | 9:30 | 1866:00 |
| | | | | CD | | |
| 10/4/2005 | | 8:30:00AM | 6:00:00PM | | 9:30 | 1875:30 |
| | | | | CD | | |
| 10/5/2005 | | 7:30:00AM | 6:00:00PM | | 10:30 | 1886:00 |
| | | | | CD | | |
| 10/6/2005 | | 7:30:00AM | 6:00:00PM | | 10:30 | 1896:30 |
| | | | | CD | | |
| 10/7/2005 | | 7:30:00AM | 6:00:00PM | | 10:30 | 1907:00 |
| | | | | CD | | |
| 10/10/2005 | | 8:30:00AM | 7:30:00PM | | 11:00 | 1918:00 |
| | | | | CD | | |
| 10/11/2005 | | 8:30:00AM | 6:30:00PM | | 10:00 | 1928:00 |
| | | | | CD | | |
| 10/12/2005 | | 8:30:00AM | 10:00:00PM | | 13:30 | 1941:30 |
| | | | | LE, CD | | |
| 10/13/2005 | Vacation Pay | | | | 8:00 | 1949:30 |
| 10/14/2005 | | 8:30:00AM | 6:30:00PM | | 10:00 | 1959:30 |
| | | | | CD | | |
| 10/15/2005 | | 9:00:00AM | 3:00:00PM | | 6:00 | 1965:30 |
| | | | | CD | | |
| 10/17/2005 | | 8:30:00AM | 6:30:00PM | | 10:00 | 1975:30 |
| | | | | CD | | |
| 10/18/2005 | | 8:30:00AM | 6:30:00PM | | 10:00 | 1985:30 |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 1/01/2004 - 10/07/2008 | Data Up to Date: | 10/7/2008  7:22:16PM |
| Query: | Ad Hoc | Executed on: | 10/7/2008  7:22:42PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | patti_powers |
| | | Insert Page Break After Each Employee: | Yes |

| Date | | Time In | Time Out | Code | Pay | Hours | Total |
|---|---|---|---|---|---|---|---|
| | | | | CD | | | |
| 10/19/2005 | | 8:30:00AM | 6:30:00PM | | | 10:00 | 1995:30 |
| | | | | CD | | | |
| 10/20/2005 | Vacation Pay | | | | 8:00 | | 2003:30 |
| 10/21/2005 | | 8:30:00AM | 10:00:00PM | | | 13:30 | 2017:00 |
| | | | | LE, CD | | | |
| 10/22/2005 | | 9:00:00AM | 2:30:00PM | | | 5:30 | 2022:30 |
| | | | | CD | | | |
| 10/24/2005 | | 8:30:00AM | 6:30:00PM | | | 10:00 | 2032:30 |
| | | | | CD | | | |
| 10/25/2005 | | 8:30:00AM | 6:30:00PM | | | 10:00 | 2042:30 |
| | | | | CD | | | |
| 10/26/2005 | | 8:30:00AM | 6:30:00PM | | | 10:00 | 2052:30 |
| | | | | CD | | | |
| 10/27/2005 | Vacation Pay | | | | 8:00 | | 2060:30 |
| 10/28/2005 | | 8:30:00AM | 6:30:00PM | | | 10:00 | 2070:30 |
| | | | | CD | | | |
| 10/29/2005 | | 9:00:00AM | 12:00:00PM | | | 3:00 | 2073:30 |
| | | | | CD | | | |
| 10/31/2005 | | 7:30:00AM | 6:30:00PM | | | 11:00 | 2084:30 |
| | | | | CD | | | |
| 11/1/2005 | | 7:30:00AM | 6:30:00PM | | | 11:00 | 2095:30 |
| | | | | CD | | | |
| 11/2/2005 | | 7:30:00AM | 6:30:00PM | | | 11:00 | 2106:30 |
| | | | | CD | | | |
| 11/3/2005 | | 7:30:00AM | 6:30:00PM | | | 11:00 | 2117:30 |
| | | | | CD | | | |
| 11/4/2005 | | 7:30:00AM | 6:30:00PM | | | 11:00 | 2128:30 |
| | | | | CD | | | |
| 11/7/2005 | | 7:30:00AM | 6:30:00PM | | | 10:00 | 2138:30 |
| 11/8/2005 | | 7:30:00AM | 6:30:00PM | | | 10:00 | 2148:30 |
| 11/9/2005 | | 7:30:00AM | 6:30:00PM | | | 10:00 | 2158:30 |
| 11/10/2005 | | 7:30:00AM | 6:30:00PM | | | 10:00 | 2168:30 |
| 11/11/2005 | | 7:30:00AM | 5:00:00PM | | | 8:30 | 2177:00 |
| 11/14/2005 | | 7:30:00AM | 5:30:00PM | | | 10:00 | 2187:00 |
| | | | | CD | | | |
| 11/15/2005 | | 7:30:00AM | 5:30:00PM | | | 10:00 | 2197:00 |
| | | | | CD | | | |
| 11/16/2005 | Vacation Pay | | | | 8:00 | | 2205:00 |
| 11/17/2005 | | 7:30:00AM | 5:30:00PM | | | 10:00 | 2215:00 |
| | | | | CD | | | |
| 11/18/2005 | | 7:30:00AM | 5:30:00PM | | | 10:00 | 2225:00 |
| | | | | CD | | | |
| 11/21/2005 | | 8:30:00AM | 5:30:00PM | | | 9:00 | 2234:00 |
| | | | | CD | | | |
| 11/21/2005 | PBA | | | | 1:00 | | 2235:00 |
| 11/22/2005 | | 7:30:00AM | 5:30:00PM | | | 10:00 | 2245:00 |
| | | | | CD | | | |
| 11/23/2005 | | 7:30:00AM | 5:30:00PM | | | 10:00 | 2255:00 |

# Time Detail

| | |
|---|---|
| Time Period: | 1/01/2004 - 10/07/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 10/7/2008  7:22:16PM |
| Executed on: | 10/7/2008  7:22:42PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | Yes |

| Date | Type | Time In | Time Out | Code | Adj Hrs | Hrs | Cumulative |
|---|---|---|---|---|---|---|---|
| | | | | CD | | | |
| 11/24/2005 | Holiday Pay | | | | 8:00 | | 2263:00 |
| 11/25/2005 | | 7:30:00AM | 12:00:00PM | | | 4:30 | 2267:30 |
| | | | | CD | | | |
| 11/25/2005 | PBA | | | | 4:00 | | 2271:30 |
| 11/28/2005 | | 10:00:00AM | 9:30:00PM | | | 11:30 | 2283:00 |
| | | | | CD | | | |
| 11/29/2005 | | 11:30:00AM | 9:30:00PM | | | 10:00 | 2293:00 |
| | | | | CD | | | |
| 11/30/2005 | | 10:00:00AM | 9:30:00PM | | | 11:30 | 2304:30 |
| | | | | CD | | | |
| 12/1/2005 | | 10:00:00AM | 9:30:00PM | | | 11:30 | 2316:00 |
| | | | | CD | | | |
| 12/2/2005 | | 10:00:00AM | 9:30:00PM | | | 11:30 | 2327:30 |
| | | | | CD | | | |
| 12/3/2005 | | 8:00:00AM | 5:00:00PM | | | 8:00 | 2335:30 |
| 12/5/2005 | | 10:00:00AM | 9:30:00PM | | | 11:30 | 2347:00 |
| | | | | CD | | | |
| 12/6/2005 | | 11:30:00AM | 9:30:00PM | | | 10:00 | 2357:00 |
| | | | | CD | | | |
| 12/7/2005 | | 10:00:00AM | 6:00:00PM | | | 7:00 | 2364:00 |
| 12/7/2005 | Vacation Pay | | | | 4:00 | | 2368:00 |
| 12/8/2005 | | 10:00:00AM | 9:30:00PM | | | 11:30 | 2379:30 |
| | | | | CD | | | |
| 12/9/2005 | | 10:00:00AM | 9:30:00AM | | | 23:30 | 2403:00 |
| | | | | LE, CD | | | |
| 12/12/2005 | | 10:00:00AM | 9:30:00PM | | | 11:30 | 2414:30 |
| | | | CD | | | | |
| 12/13/2005 | | 11:00:00AM | 9:30:00PM | | | 10:30 | 2425:00 |
| | | | CD | | | | |
| 12/14/2005 | | 10:00:00AM | 9:30:00PM | | | 11:30 | 2436:30 |
| | | | CD | | | | |
| 12/15/2005 | | 10:00:00AM | 9:30:00PM | | | 11:30 | 2448:00 |
| | | | CD | | | | |
| 12/16/2005 | | 10:00:00AM | 9:30:00PM | | | 11:30 | 2459:30 |
| | | | CD | | | | |
| 12/19/2005 | | 10:00:00AM | 9:30:00PM | | | 11:30 | 2471:00 |
| | | | CD | | | | |
| 12/20/2005 | | 11:30:00AM | 9:30:00PM | | | 9:00 | 2480:00 |
| 12/21/2005 | Vacation Pay | | | | 8:00 | | 2488:00 |
| 12/22/2005 | | 10:00:00AM | 9:30:00PM | | | 10:30 | 2498:30 |
| 12/23/2005 | | 10:00:00AM | 9:30:00PM | | | 11:30 | 2510:00 |
| | | | CD | | | | |
| 12/26/2005 | | 12:30:00PM | 6:00:00PM | | | 5:30 | 2515:30 |
| 12/27/2005 | | 12:30:00PM | 9:30:00PM | | | 8:00 | 2523:30 |
| 12/28/2005 | | 12:30:00PM | 9:30:00PM | | | 8:00 | 2531:30 |
| 12/29/2005 | | 12:30:00PM | 9:30:00PM | | | 8:00 | 2539:30 |
| 12/30/2005 | | 12:30:00PM | 5:00:00PM | | | 4:30 | 2544:00 |
| 12/30/2005 | PBA | | | | 4:00 | | 2548:00 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 1/01/2004 - 10/07/2008 | |
| Query: | Ad Hoc | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 10/7/2008  7:22:16PM |
| Executed on: | 10/7/2008  7:22:42PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | Yes |

| Date | | Start | End | | Hours | Total |
|---|---|---|---|---|---|---|
| 1/2/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2556:00 |
| 1/3/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2564:00 |
| 1/4/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2572:00 |
| 1/5/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2580:00 |
| 1/6/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2588:00 |
| 1/9/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2596:00 |
| 1/10/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2604:00 |
| 1/11/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2612:00 |
| 1/12/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2620:00 |
| 1/13/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2628:00 |
| 1/16/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2636:00 |
| 1/17/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2644:00 |
| 1/18/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2652:00 |
| 1/19/2006 | | 8:00:00AM | 1:00:00PM | | 5:00 | 2657:00 |
| 1/19/2006 | PBA | | | 4:00 | | 2661:00 |
| 1/20/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2669:00 |
| 1/23/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2677:00 |
| 1/24/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2685:00 |
| 1/25/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2693:00 |
| 1/26/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2701:00 |
| 1/27/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2709:00 |
| 1/30/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2717:00 |
| 1/31/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2725:00 |
| 2/1/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2733:00 |
| 2/2/2006 | | 8:00:00AM | 12:00:00PM | | 4:00 | 2737:00 |
| 2/3/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2745:00 |
| 2/6/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2753:00 |
| 2/7/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2761:00 |
| 2/8/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2769:00 |
| 2/9/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2777:00 |
| 2/10/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2785:00 |
| 2/13/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2793:00 |
| 2/14/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2801:00 |
| 2/15/2006 | | 8:00:00AM | 9:00:00PM | | 13:00 | 2814:00 |
| | CD | | LE | | | |
| 2/16/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2822:00 |
| 2/17/2006 | | 8:00:00AM | 7:00:00PM | | 11:00 | 2833:00 |
| | CD | | | | | |
| 2/20/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2841:00 |
| 2/21/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2849:00 |
| 2/22/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2857:00 |
| 2/23/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2865:00 |
| 2/24/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2873:00 |
| 2/27/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2881:00 |
| 2/28/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2889:00 |
| 3/1/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2897:00 |
| 3/2/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2905:00 |
| 3/3/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2913:00 |

**Time Detail**

| | |
|---|---|
| Time Period: | 1/01/2004 - 10/07/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 10/7/2008  7:22:16PM |
| Executed on: | 10/7/2008  7:22:42PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | Yes |

| Date | Description | Time In | Time Out | | Hours | Total |
|---|---|---|---|---|---|---|
| 3/12/2006 | Salary Non Exempt(adj) (effective date: 3/23/2006) | | | | 40:00 | |
| | | | Kronos Hours Adjusted | | | |
| 3/18/2006 | Salary Non Exempt(adj) (effective date: 3/23/2006) | | | | 40:00 | |
| | | | Kronos Hours Adjusted | | | |
| 3/26/2006 | Salary Non Exempt(adj) (effective date: 4/6/2006) | | | | 40:00 | |
| | | | Kronos Hours Adjusted | | | |
| 4/1/2006 | Salary Non Exempt(adj) (effective date: 4/6/2006) | | | | 28:00 | |
| | | | Kronos Hours Adjusted | | | |
| 4/1/2006 | Holiday Pay(adj) (effective date: 4/6/2006) | | | | 12:00 | |
| | | | Kronos Hours Adjusted | | | |
| 4/3/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2921:00 |
| 4/4/2006 | | 8:00:00AM | 10:00:00PM | | 13:00 | 2934:00 |
| | | | | LE | | |
| 4/5/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2942:00 |
| 4/6/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2950:00 |
| 4/7/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 2958:00 |
| 4/10/2006 | Holiday Pay | | | 8:00 | | 2966:00 |
| 4/10/2006 | Holiday Pay | | | 8:00 | | 2974:00 |
| 4/10/2006 | Holiday Pay | | | 8:00 | | 2982:00 |
| 4/11/2006 | Holiday Pay | | | 8:00 | | 2990:00 |
| 4/12/2006 | Holiday Pay | | | 8:00 | | 2998:00 |
| 4/13/2006 | Holiday Pay | | | 8:00 | | 3006:00 |
| 4/14/2006 | Holiday Pay | | | 8:00 | | 3014:00 |
| 4/17/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3023:00 |
| | | | CD | | | |
| 4/18/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3032:00 |
| | | | CD | | | |
| 4/19/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3041:00 |
| | | | CD | | | |
| 4/20/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3050:00 |
| | | | CD | | | |
| 4/21/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3059:00 |
| | | | CD | | | |
| 4/24/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3068:00 |
| | | | CD | | | |
| 4/25/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3077:00 |
| | | | CD | | | |
| 4/26/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3086:00 |
| | | | CD | | | |
| 4/27/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3095:00 |
| | | | CD | | | |
| 4/28/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3104:00 |
| | | | CD | | | |
| 5/1/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3113:00 |
| | | | | CD | | |
| 5/2/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3122:00 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 1/01/2004  -  10/07/2008 | |
| Query: | Ad Hoc | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 10/7/2008  7:22:16PM |
| Executed on: | 10/7/2008  7:22:42PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | Yes |

| Date | | Time In | | Time Out | | | | Hours | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CD | | | | |
| 5/3/2006 | | 8:00:00AM | | 5:00:00PM | | | | 9:00 | 3131:00 |
| | | | | | CD | | | | |
| 5/4/2006 | | 8:00:00AM | | 5:00:00PM | | | | 9:00 | 3140:00 |
| | | | | | CD | | | | |
| 5/5/2006 | | 8:00:00AM | | 5:00:00PM | | | | 9:00 | 3149:00 |
| | | | | | CD | | | | |
| 5/8/2006 | | 7:00:00AM | | 5:00:00PM | | | | 10:00 | 3159:00 |
| | | | | | CD | | | | |
| 5/9/2006 | | 7:00:00AM | | 5:00:00PM | | | | 10:00 | 3169:00 |
| | | | | | CD | | | | |
| 5/10/2006 | | 7:00:00AM | | 5:00:00PM | | | | 10:00 | 3179:00 |
| | | | | | CD | | | | |
| 5/11/2006 | | 7:00:00AM | | 5:00:00PM | | | | 10:00 | 3189:00 |
| | | | | | CD | | | | |
| 5/12/2006 | | 7:00:00AM | | 5:00:00PM | | | | 10:00 | 3199:00 |
| | | | | | CD | | | | |
| 5/15/2006 | | 7:30:00AM | | 5:00:00PM | | | | 9:30 | 3208:30 |
| | | | CD | | | | | | |
| 5/16/2006 | | 7:30:00AM | | 5:00:00PM | | | | 9:30 | 3218:00 |
| | | | CD | | | | | | |
| 5/17/2006 | | 7:30:00AM | | 5:00:00PM | | | | 9:30 | 3227:30 |
| | | | CD | | | | | | |
| 5/18/2006 | | 7:30:00AM | | 5:00:00PM | | | | 9:30 | 3237:00 |
| | | | CD | | | | | | |
| 5/19/2006 | | 7:30:00AM | | 5:00:00PM | | | | 9:30 | 3246:30 |
| | | | CD | | | | | | |
| 5/22/2006 | | 8:00:00AM | | 5:00:00PM | | | | 9:00 | 3255:30 |
| | | | CD | | | | | | |
| 5/23/2006 | | 8:00:00AM | | 5:00:00PM | | | | 9:00 | 3264:30 |
| | | | CD | | | | | | |
| 5/24/2006 | | 8:00:00AM | | 5:00:00PM | | | | 9:00 | 3273:30 |
| | | | CD | | | | | | |
| 5/25/2006 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 3281:30 |
| 5/26/2006 | | 8:00:00AM | | 5:00:00PM | | | | 9:00 | 3290:30 |
| | | | CD | | | | | | |
| 5/29/2006 | Holiday Pay | | | | | | 8:00 | | 3298:30 |
| 5/30/2006 | | 7:30:00AM | | 5:00:00PM | | | | 9:30 | 3308:00 |
| | | | CD | | | | | | |
| 5/31/2006 | | 7:30:00AM | | 5:00:00PM | | | | 9:30 | 3317:30 |
| | | | CD | | | | | | |
| 6/1/2006 | | 8:00:00AM | | 5:00:00PM | | | | 9:00 | 3326:30 |
| | | | CD | | | | | | |
| 6/2/2006 | | 8:00:00AM | | 5:00:00PM | | | | 9:00 | 3335:30 |
| | | | CD | | | | | | |
| 6/5/2006 | | 8:00:00AM | | 5:00:00PM | | | | 9:00 | 3344:30 |
| | | | CD | | | | | | |
| 6/6/2006 | | 8:00:00AM | | 5:00:00PM | | | | 9:00 | 3353:30 |
| | | | CD | | | | | | |

## Time Detail

| | | | |
|---|---|---|---|
| Data Up to Date: | 10/7/2008  7:22:16PM | | |
| Executed on: | 10/7/2008  7:22:42PM | | |
| Time Period: | 1/01/2004 - 10/07/2008 | Printed for: | patti_powers |
| Query: | Ad Hoc | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | Yes |

| Date | | In | Out | | Hours | Total |
|---|---|---|---|---|---|---|
| 6/7/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3362:30 |
| | | | CD | | | |
| 6/8/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3371:30 |
| | | | CD | | | |
| 6/9/2006 | | 8:00:00AM | 8:00:00PM | | 12:00 | 3383:30 |
| | | | CD | | | |
| 6/12/2006 | | 7:30:00AM | 7:00:00PM | | 10:30 | 3394:00 |
| 6/13/2006 | | 7:30:00AM | 7:00:00PM | | 10:30 | 3404:30 |
| 6/14/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 3412:30 |
| 6/15/2006 | | 7:30:00AM | 5:00:00PM | | 9:30 | 3422:00 |
| | | | | CD | | |
| 6/16/2006 | Vacation Pay | | | 8:00 | | 3430:00 |
| 6/19/2006 | Recognition Pay | | | 8:00 | | 3438:00 |
| 6/20/2006 | Recognition Pay | | | 8:00 | | 3446:00 |
| 6/21/2006 | Recognition Pay | | | 8:00 | | 3454:00 |
| 6/22/2006 | Recognition Pay | | | 8:00 | | 3462:00 |
| 6/23/2006 | Recognition Pay | | | 8:00 | | 3470:00 |
| 6/26/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3479:00 |
| | | | CD | | | |
| 6/27/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 3487:00 |
| 6/28/2006 | | 8:00:00AM | 5:00:00PM | | 8:00 | 3495:00 |
| 6/29/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3504:00 |
| | | | CD | | | |
| 6/30/2006 | | 8:00:00AM | 5:00:00PM | | 9:00 | 3513:00 |
| | | | CD | | | |
| 7/3/2006 | | 7:30:00AM | 5:00:00PM | | 9:30 | 3522:30 |
| | | | CD | | | |
| 7/4/2006 | Holiday Pay | | | 8:00 | | 3530:30 |
| 7/5/2006 | | 7:30:00AM | 5:00:00PM | | 9:30 | 3540:00 |
| | | | CD | | | |
| 7/6/2006 | | 7:30:00AM | 5:00:00PM | | 9:30 | 3549:30 |
| | | | CD | | | |
| 7/7/2006 | | 7:30:00AM | 6:00:00PM | | 10:30 | 3560:00 |
| | | | CD | | | |
| 7/10/2006 | | 7:00:00AM | 6:00:00PM | | 11:00 | 3571:00 |
| | | | CD | | | |
| 7/11/2006 | | 7:30:00AM | 5:00:00PM | | 9:30 | 3580:30 |
| | | | CD | | | |
| 7/12/2006 | | 7:30:00AM | 5:00:00PM | | 9:30 | 3590:00 |
| | | | CD | | | |
| 7/13/2006 | | 7:30:00AM | 5:00:00PM | | 9:30 | 3599:30 |
| | | | CD | | | |
| 7/14/2006 | | 7:30:00AM | 5:00:00PM | | 9:30 | 3609:00 |
| | | | CD | | | |
| 7/17/2006 | | 7:30:00AM | 5:00:00PM | | 9:30 | 3618:30 |
| | | | CD | | | |
| 7/18/2006 | | 7:30:00AM | 5:00:00PM | | 9:30 | 3628:00 |
| | | | CD | | | |
| 7/19/2006 | | 7:30:00AM | 5:00:00PM | | 9:30 | 3637:30 |

## Time Detail

| | | | | |
|---|---|---|---|---|
| Data Up to Date: | | 10/7/2008  7:22:16PM | | |
| Executed on: | | 10/7/2008  7:22:42PM | | |
| Printed for: | | patti_powers | | |
| Insert Page Break After Each Employee: | | | | Yes |

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 1/01/2004 - 10/07/2008 | | | | |
| Query: | Ad Hoc | | | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | CD | | | |
| 7/20/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3647:00 |
| | | CD | | | |
| 7/21/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3656:30 |
| | | CD | | | |
| 7/24/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3666:00 |
| | | CD | | | |
| 7/25/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3675:30 |
| | | CD | | | |
| 7/26/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3685:00 |
| | | CD | | | |
| 7/27/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3694:30 |
| | | CD | | | |
| 7/31/2006 | 7:45:00AM | | 5:00:00PM | 9:15 | 3703:45 |
| | | CD | | | |
| 8/1/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3713:15 |
| | | CD | | | |
| 8/2/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3722:45 |
| | | CD | | | |
| 8/3/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3732:15 |
| | | CD | | | |
| 8/4/2006 | 8:00:00AM | | 5:00:00PM | 8:00 | 3740:15 |
| 8/7/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3749:45 |
| | | CD | | | |
| 8/8/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3759:15 |
| | | CD | | | |
| 8/9/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3768:45 |
| | | CD | | | |
| 8/10/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3778:15 |
| | | CD | | | |
| 8/11/2006 | 7:30:00AM | | 5:00:00PM | 9:30 | 3787:45 |
| | | CD | | | |
| 8/12/2006 | 9:00:00AM | | 9:00:00PM | 12:00 | 3799:45 |
| | | CD | | | |
| 8/13/2006 | 9:00:00AM | | 2:00:00PM | 5:00 | 3804:45 |
| | | CD | | | |
| 8/14/2006 | 7:00:00AM | | 7:00:00PM | 11:00 | 3815:45 |
| 8/15/2006 | 7:00:00AM | | 7:00:00PM | 11:00 | 3826:45 |
| 8/16/2006 | 7:00:00AM | | 7:00:00PM | 11:00 | 3837:45 |
| 8/17/2006 | 7:00:00AM | | 7:00:00PM | 11:00 | 3848:45 |
| 8/18/2006 | 7:00:00AM | | 5:00:00PM | 9:00 | 3857:45 |
| 8/19/2006 | 9:00:00AM | | 5:00:00PM | 7:00 | 3864:45 |
| 8/21/2006 | 7:00:00AM | | 6:00:00PM | 11:00 | 3875:45 |
| | | CD | | | |
| 8/22/2006 | 7:00:00AM | | 6:00:00PM | 11:00 | 3886:45 |
| | | CD | | | |
| 8/23/2006 | 7:00:00AM | | 6:00:00PM | 11:00 | 3897:45 |
| | | CD | | | |
| 8/24/2006 | 7:00:00AM | | 6:00:00PM | 11:00 | 3908:45 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 1/01/2004 – 10/07/2008 | |
| Query: | Ad Hoc | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

Data Up to Date: 10/7/2008  7:22:16PM
Executed on: 10/7/2008  7:22:42PM
Printed for: patti_powers
Insert Page Break After Each Employee:  Yes

| Date | | Start | End | | Daily | Cum |
|---|---|---|---|---|---|---|
| | | | CD | | | |
| 8/25/2006 | | 7:00:00AM | 6:00:00PM | | 11:00 | 3919:45 |
| | | | CD | | | |
| 8/28/2006 | | 7:00:00AM | 7:00:00PM | | 12:00 | 3931:45 |
| | | | CD | | | |
| 8/29/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 3941:45 |
| 8/30/2006 | | 7:00:00AM | 7:00:00PM | | 12:00 | 3953:45 |
| | | | CD | | | |
| 8/31/2006 | | 7:00:00AM | 6:30:00PM | | 11:30 | 3965:15 |
| | | | CD | | | |
| 9/1/2006 | | 7:00:00AM | 8:00:00PM | | 12:00 | 3977:15 |
| 9/4/2006 | | 7:00:00AM | 5:30:00PM | | 10:30 | 3987:45 |
| | | | | CD | | |
| 9/5/2006 | | 7:00:00AM | 6:00:00PM | | 11:00 | 3998:45 |
| | | | | CD | | |
| 9/6/2006 | | 7:00:00AM | 5:30:00PM | | 9:30 | 4008:15 |
| 9/7/2006 | | 7:00:00AM | 8:30:00PM | | 12:30 | 4020:45 |
| | | | | LE | | |
| 9/8/2006 | | 8:00:00AM | 7:00:00PM | | 10:00 | 4030:45 |
| 9/11/2006 | | 1:30:00PM | 6:30:00PM | | 5:00 | 4035:45 |
| 9/11/2006 | FMLA | | | 4:00 | | 4039:45 |
| 9/12/2006 | | 7:00:00AM | 6:00:00PM | | 11:00 | 4050:45 |
| | | | CD | | | |
| 9/13/2006 | | 7:00:00AM | 6:00:00PM | | 11:00 | 4061:45 |
| | | | | CD | | |
| 9/14/2006 | Vacation Pay | | | 8:00 | | 4069:45 |
| 9/15/2006 | Vacation Pay | | | 8:00 | | 4077:45 |
| 9/18/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4087:45 |
| 9/19/2006 | | 7:00:00AM | 6:00:00PM | | 10:00 | 4097:45 |
| 9/20/2006 | | 6:00:00AM | 9:00:00PM | | 14:00 | 4111:45 |
| | | | | LE | | |
| 9/21/2006 | | 9:00:00AM | 6:00:00PM | | 8:00 | 4119:45 |
| 9/22/2006 | | 7:30:00AM | 8:00:00PM | | 11:30 | 4131:15 |
| 9/25/2006 | | 6:30:00AM | 7:30:00PM | | 12:00 | 4143:15 |
| 9/26/2006 | | 6:30:00AM | 6:30:00PM | | 11:00 | 4154:15 |
| 9/27/2006 | | 6:30:00AM | 7:30:00PM | | 12:00 | 4166:15 |
| 9/28/2006 | | 6:30:00AM | 6:00:00PM | | 10:30 | 4176:45 |
| 9/29/2006 | | 6:30:00AM | 8:30:00PM | | 13:00 | 4189:45 |
| | | | | LE | | |
| 10/2/2006 | | 7:00:00AM | 5:30:00PM | | 9:30 | 4199:15 |
| 10/3/2006 | | 7:00:00AM | 5:30:00PM | | 9:30 | 4208:45 |
| 10/4/2006 | | 7:00:00AM | 5:30:00PM | | 9:30 | 4218:15 |
| 10/5/2006 | | 7:00:00AM | 5:30:00PM | | 9:30 | 4227:45 |
| 10/6/2006 | | 7:00:00AM | 5:30:00PM | | 9:30 | 4237:15 |
| 10/9/2006 | | 7:00:00AM | 5:30:00PM | | 9:30 | 4246:45 |
| 10/10/2006 | | 7:00:00AM | 5:30:00PM | | 9:30 | 4256:15 |
| 10/11/2006 | | 7:00:00AM | 5:30:00PM | | 9:30 | 4265:45 |
| 10/12/2006 | | 7:00:00AM | 5:30:00PM | | 9:30 | 4275:15 |
| 10/13/2006 | | 7:00:00AM | 5:30:00PM | | 9:30 | 4284:45 |

## Time Detail

| | | | | Data Up to Date: | | 10/7/2008  7:22:16PM |
|---|---|---|---|---|---|---|
| | | | | Executed on: | | 10/7/2008  7:22:42PM |
| Time Period: | 1/01/2004 – 10/07/2008 | | | Printed for: | | patti_powers |
| Query: | Ad Hoc | | | Insert Page Break After Each Employee: | | Yes |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/16/2006 | PBA | | | | 8:00 | | 4292:45 |
| 10/17/2006 | | 7:30:00AM | | 5:00:00PM | | 8:30 | 4301:15 |
| 10/18/2006 | | 7:30:00AM | | 5:00:00PM | | 8:30 | 4309:45 |
| 10/19/2006 | | 7:30:00AM | | 5:00:00PM | | 8:30 | 4318:15 |
| 10/20/2006 | | 7:30:00AM | | 5:00:00PM | | 8:30 | 4326:45 |
| 10/23/2006 | | 7:30:00AM | | 5:00:00PM | | 8:30 | 4335:15 |
| 10/24/2006 | | 7:30:00AM | | 5:00:00PM | | 8:30 | 4343:45 |
| 10/25/2006 | | 7:30:00AM | | 5:00:00PM | | 8:30 | 4352:15 |
| 10/26/2006 | | 7:30:00AM | | 5:00:00PM | | 8:30 | 4360:45 |
| 10/27/2006 | | 7:30:00AM | | 5:00:00PM | | 8:30 | 4369:15 |
| 10/30/2006 | | 7:30:00AM | | 5:00:00PM | | 9:30 | 4378:45 |
| | | | CD | | | | |
| 10/31/2006 | | 7:30:00AM | | 5:00:00PM | | 9:30 | 4388:15 |
| | | | CD | | | | |
| 11/1/2006 | | 7:30:00AM | | 5:00:00PM | | 9:30 | 4397:45 |
| | | | CD | | | | |
| 11/2/2006 | | 7:30:00AM | | 5:00:00PM | | 9:30 | 4407:15 |
| | | | CD | | | | |
| 11/3/2006 | | 7:30:00AM | | 5:00:00PM | | 9:30 | 4416:45 |
| | | | CD | | | | |
| 11/6/2006 | | 7:00:00AM | | 6:00:00PM | | 11:00 | 4427:45 |
| | | | CD | | | | |
| 11/7/2006 | | 7:00:00AM | | 6:00:00PM | | 11:00 | 4438:45 |
| | | | CD | | | | |
| 11/8/2006 | | 7:00:00AM | | 6:00:00PM | | 11:00 | 4449:45 |
| | | | CD | | | | |
| 11/9/2006 | | 7:00:00AM | | 6:00:00PM | | 11:00 | 4460:45 |
| | | | CD | | | | |
| 11/10/2006 | | 7:00:00AM | | 7:00:00PM | | 12:00 | 4472:45 |
| | | | CD | | | | |
| 11/13/2006 | | 7:00:00AM | | 6:00:00PM | | 11:00 | 4483:45 |
| | | | CD | | | | |
| 11/14/2006 | | 7:00:00AM | | 7:00:00PM | | 12:00 | 4495:45 |
| | | | CD | | | | |
| 11/15/2006 | | 7:00:00AM | | 7:00:00PM | | 12:00 | 4507:45 |
| | | | CD | | | | |
| 11/16/2006 | | 7:00:00AM | | 6:00:00PM | | 11:00 | 4518:45 |
| | | | CD | | | | |
| 11/17/2006 | | 7:00:00AM | | 7:00:00PM | | 12:00 | 4530:45 |
| | | | CD | | | | |
| 11/20/2006 | PBA | | | | 8:00 | | 4538:45 |
| 11/21/2006 | | 7:00:00AM | | 7:00:00PM | | 12:00 | 4550:45 |
| | | | CD | | | | |
| 11/22/2006 | | 7:00:00AM | | 7:00:00PM | | 12:00 | 4562:45 |
| | | | CD | | | | |
| 11/23/2006 | | 7:00:00AM | | 7:00:00PM | | 12:00 | 4574:45 |
| | | | CD | | | | |
| 11/24/2006 | | 7:00:00AM | | 7:00:00PM | | 12:00 | 4586:45 |
| | | | CD | | | | |

## Time Detail

| | | | | | |
|---|---|---|---|---|---|
| | | | Data Up to Date: | 10/7/2008  7:22:16PM | |
| | | | Executed on: | 10/7/2008  7:22:42PM | |
| Time Period: | 1/01/2004 – 10/07/2008 | | Printed for: | patti_powers | |
| Query: | Ad Hoc | | Insert Page Break After Each Employee: | | Yes |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | 9:00 | 4595:45 |
| 11/27/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4604;45 |
| 11/28/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4613:45 |
| 11/29/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4622:45 |
| 11/30/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4631:45 |
| 12/1/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4640:45 |
| 12/4/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4649:45 |
| 12/5/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4658:45 |
| 12/6/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4667:45 |
| 12/7/2006 | 7:00:00AM | 5:00:00PM | | 9:00 | 4676:45 |
| 12/8/2006 | 7:00:00AM | 5:00:00PM | | 8:30 | 4685:15 |
| 12/11/2006 | 7:30:00AM | 5:00:00PM | | 8:30 | 4693:45 |
| 12/12/2006 | 7:30:00AM | 5:00:00PM | | 8:30 | 4702:15 |
| 12/13/2006 | 7:30:00AM | 5:00:00PM | | 8:30 | 4710:45 |
| 12/14/2006 | 7:30:00AM | 5:00:00PM | | 8:30 | 4719:15 |
| 12/15/2006 | 7:30:00AM | 5:00:00PM | | 8:30 | 4727:45 |
| 12/18/2006 | 7:30:00AM | 5:00:00PM | | 8:30 | 4736:15 |
| 12/19/2006 | 7:30:00AM | 5:00:00PM | | 8:30 | 4744:45 |
| 12/20/2006 | 7:30:00AM | 5:00:00PM | | 8:30 | 4753:15 |
| 12/21/2006 | 7:30:00AM | 5:00:00PM | | 8:30 | 4761:45 |
| 12/22/2006 | 7:30:00AM | 5:00:00PM | | 8:00 | 4769:45 |
| 12/25/2006 | 8:00:00AM | 5:00:00PM | | 8:00 | 4777:45 |
| 12/26/2006 | 8:00:00AM | 5:00:00PM | | 8:00 | 4785:45 |
| 12/27/2006 | 8:00:00AM | 5:00:00PM | | 8:00 | 4793:45 |
| 12/28/2006 | 8:00:00AM | 5:00:00PM | | 8:00 | 4801:45 |
| 12/29/2006 | 8:00:00AM | 5:00:00PM | | 8:00 | 4809:45 |
| 1/1/2007 | 8:00:00AM | 5:00:00PM | | 8:00 | 4817:45 |
| 1/2/2007 | 8:00:00AM | 5:00:00PM | | 8:00 | 4825:45 |
| 1/3/2007 | 8:00:00AM | 5:00:00PM | | 8:00 | 4833:45 |
| 1/4/2007 | 8:00:00AM | 5:00:00PM | | 8:00 | 4841:45 |
| 1/5/2007 | 8:00:00AM | 5:00:00PM | | 9:00 | 4850:45 |
| 1/8/2007 | 8:00:00AM | 5:00:00PM | CD | 9:00 | 4859:45 |
| 1/9/2007 | 8:00:00AM | 5:00:00PM | CD | 9:00 | 4868:45 |
| 1/10/2007 | 8:00:00AM | 5:00:00PM | CD | 9:00 | 4877:45 |
| 1/11/2007 | 8:00:00AM | 5:00:00PM | CD | 9:00 | 4886:45 |
| 1/12/2007 | 8:00:00AM | 5:00:00PM | CD | 9:00 | 4895:45 |
| 1/15/2007 | 8:00:00AM | 5:00:00PM | CD | 9:00 | 4904:45 |
| 1/16/2007 | 8:00:00AM | 5:00:00PM | CD | 9:00 | 4913:45 |
| 1/17/2007 | 8:00:00AM | 5:00:00PM | CD | 9:00 | 4922:45 |
| 1/18/2007 | 8:00:00AM | 5:00:00PM | CD | 9:00 | 4931:45 |
| 1/19/2007 | 8:00:00AM | 5:00:00PM | | | |

**Time Detail**

| | |
|---|---|
| Data Up to Date: | 10/7/2008  7:22:16PM |
| Executed on: | 10/7/2008  7:22:42PM |
| Printed for: | patti_powers |
| Insert Page Break After Each Employee: | Yes |

| | |
|---|---|
| Time Period: | 1/01/2004 - 10/07/2008 |
| Query: | Ad Hoc |
| Actual/Adjusted: | Actual and adjusted / historical hours |

CD

| | | | | |
|---|---|---|---|---|
| 1/22/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 4939:45 |
| 1/23/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 4947:45 |
| 1/24/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 4955:45 |
| 1/25/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 4963:45 |
| 1/26/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 4971:45 |
| 1/29/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 4979:45 |
| 1/30/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 4987:45 |
| 1/31/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 4995:45 |
| 2/1/2007 | 8:00:00AM | 5:00:00PM | 8:00 | 5003:45 |

Labor Account Summary

| | Pay Code | Money | Hours |
|---|---|---|---|
| 01/006272-27221167/310590/00/00/00/00 | All Hours | | 325:00 |
| | Overtime | | 8:00 |
| | PBA | | 4:00 |
| | Salary Non Exempt | | 313:00 |
| 01/006272-27221167/311229/00/00/00/00 | All Hours | | 615:30 |
| | Holiday Pay | | 20:00 |
| | Overtime | | 187:30 |
| | Salary Non Exempt | | 400:00 |
| | Vacation Pay | | 8:00 |
| 01/006272-27221167/312423/00/00/00/00 | All Hours | | 987:15 |
| | Holiday Pay | | 84:00 |
| | Overtime | | 74:45 |
| | Recognition Pay | | 40:00 |
| | Salary Non Exempt | | 780:30 |
| | Vacation Pay | | 8:00 |
| 01/006272-27221167/315976/00/00/00/00 | All Hours | | 324:30 |
| | Overtime | | 60:00 |
| | PBA | | 24:00 |
| | Salary Non Exempt | | 224:30 |
| | Vacation Pay | | 16:00 |
| 01/006272-27221167/319244/00/00/00/00 | All Hours | | 836:30 |
| | Holiday Pay | | 8:00 |
| | Overtime | | 148:00 |
| | PBA | | 9:00 |
| | Salary Non Exempt | | 627:30 |
| | Vacation Pay | | 44:00 |
| 01/006272-27221167/337496/00/00/00/00 | All Hours | | 124:30 |
| | Overtime | | 44:30 |
| | Salary Non Exempt | | 80:00 |
| 01/006272-27221167/69360/00/00/00/00 | All Hours | | 779:00 |
| | Overtime | | 299:00 |
| | Salary Non Exempt | | 480:00 |
| 01/006272-27221167/9797/00/00/00/00 | All Hours | | 64:30 |
| | Overtime | | 24:30 |
| | Salary Non Exempt | | 40:00 |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 1/01/2004 - 10/07/2008 | Data Up to Date: | 10/7/2008  7:22:16PM |
| Query: | Ad Hoc | Executed on: | 10/7/2008  7:22:42PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | patti_powers |
| | | Insert Page Break After Each Employee: | Yes |

| 01/006274-27421117/337496/00/00/00/00 | All Hours | | 1139:00 |
|---|---|---|---|
| | FMLA | | 4:00 |
| | Overtime | | 170:00 |
| | PBA | | 16:00 |
| | Salary Non Exempt | | 933:00 |
| | Vacation Pay | | 16:00 |

**Combined Pay Code Summary**

| | Pay Code | Money | Hours |
|---|---|---|---|
| | All Hours | | 5195:45 |
| Totals: | | $0.00 | 5195:45 |

**Pay Code Summary**

| | Pay Code | Money | Hours |
|---|---|---|---|
| | FMLA | | 4:00 |
| | Holiday Pay | | 112:00 |
| | Overtime | | 1016:15 |
| | PBA | | 53:00 |
| | Recognition Pay | | 40:00 |
| | Salary Non Exempt | | 3878:30 |
| | Vacation Pay | | 92:00 |
| Totals: | | $0.00 | 5195:45 |

# ATTACHMENT D

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/11/2005 – 10/28/2005 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | | |
|---|---|---|
| Data Up to Date: | 2/26/2009 1:09:48 PM | |
| Executed on: | 2/26/2009 1:09:51 PM | |
| Printed for: | elizabeth_saunders | |
| Insert Page Break After Each Employee: | | No |

Employee: **Davis, Catherine L**    ID: 855862        Time Zone: Central
Status: Terminated    Status Date: 10/29/2005    Pay Rule: Salary NE 60
Primary Account
-/-/-/-/-/-/-/                Start        End
                    Beginning of    7/11/2005
                    time

01/006272-27221451/28401/00/00/00/00    7/11/2005    7/25/2005
01/006272-27221451/403956/00/00/00/00    7/25/2005    Forever

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum, Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2005 | | 7:45:00 AM | | 5:30:00 PM | | | | 8:45 | 8:45 |
| 7/12/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 16:45 |
| 7/13/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 24:45 |
| 7/14/2005 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 33:15 |
| 7/15/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 41:15 |
| 7/18/2005 | | 8:00:00 AM | | 5:45:00 PM | | | | 8:45 | 50:00 |
| 7/19/2005 | | 7:45:00 AM | | 6:00:00 PM | | | | 9:15 | 59:15 |
| 7/20/2005 | | 7:30:00 AM | | 7:00:00 PM | | | | 10:30 | 69:45 |
| 7/21/2005 | | 8:00:00 AM | | 7:00:00 PM | | | | 10:00 | 79:45 |
| 7/22/2005 | | 7:45:00 AM | | 6:30:00 PM | | | | 9:45 | 89:30 |
| 7/23/2005 | | 10:00:00 AM | | | MO | | | 0:00 | 89:30 |
| 7/23/2005 | | 2:00:00 PM | | | MO | | | 0:00 | 89:30 |
| 7/25/2005 | | 8:00:00 AM | | 6:15:00 PM | | | | 9:15 | 98:45 |
| 7/26/2005 | | 7:45:00 AM | | 6:30:00 PM | | | | 9:45 | 108:30 |
| 7/27/2005 | | 7:15:00 AM | | 6:15:00 PM | | | | 10:00 | 118:30 |
| 7/28/2005 | | 7:30:00 AM | | 6:45:00 PM | | | | 10:15 | 128:45 |
| 7/29/2005 | | 7:45:00 AM | | 7:00:00 PM | | | | 10:15 | 139:00 |
| 7/30/2005 | | 10:00:00 AM | | 2:00:00 PM | | | | 4:00 | 143:00 |
| 8/1/2005 | | 8:00:00 AM | | 8:45:00 PM | | | | 11:45 | 154:45 |
| 8/2/2005 | | 8:00:00 AM | | 9:20:00 AM | | | | 1:15 | 156:00 |
| 8/2/2005 | | 10:50:00 AM | | 9:00:00 PM | | | | 10:15 | 166:15 |
| 8/3/2005 | | 7:00:00 AM | | 10:30:00 PM | LE | | | 14:30 | 180:45 |
| 8/4/2005 | | 9:00:00 AM | | 8:15:00 PM | | | | 10:15 | 191:00 |
| 8/5/2005 | | 9:15:00 AM | | 8:45:00 PM | | | | 10:30 | 201:30 |
| 8/8/2005 | | 10:00:00 AM | | 8:30:00 PM | | | | 9:30 | 211:00 |
| 8/9/2005 | | 9:30:00 AM | | 8:30:00 PM | | | | 10:00 | 221:00 |
| 8/10/2005 | | 7:00:00 AM | | 9:00:00 PM | LE | | | 13:00 | 234:00 |
| 8/11/2005 | | 10:00:00 AM | | 8:30:00 PM | | | | 9:30 | 243:30 |
| 8/12/2005 | | 9:30:00 AM | | 9:00:00 PM | | | | 10:30 | 254:00 |
| 8/13/2005 | | 10:00:00 AM | | 5:00:00 PM | | | | 6:00 | 260:00 |
| 8/15/2005 | | 9:30:00 AM | | 9:00:00 PM | | | | 10:30 | 270:30 |
| 8/16/2005 | | 10:15:00 AM | | 9:15:00 PM | | | | 10:00 | 280:30 |
| 8/17/2005 | | 7:00:00 AM | | 10:50:00 PM | LE | | | 14:45 | 295:15 |
| 8/18/2005 | | 11:00:00 AM | | 8:45:00 PM | | | | 8:45 | 304:00 |
| 8/19/2005 | | 7:00:00 AM | | 8:15:00 PM | LE | | | 12:15 | 316:15 |
| 8/22/2005 | | 9:45:00 AM | | 10:00:00 PM | | | | 11:15 | 327:30 |
| 8/23/2005 | | 10:30:00 AM | | 9:30:00 PM | | | | 10:00 | 337:30 |
| 8/24/2005 | | 7:00:00 AM | | 10:30:00 PM | LE | | | 14:30 | 352:00 |
| 8/25/2005 | | 10:15:00 AM | | 8:30:00 PM | | | | 9:15 | 361:15 |

# Time Detail

| | | | | Data Up to Date: | 2/26/2009 1:09:48 PM |
|---|---|---|---|---|---|
| Time Period: | 7/11/2005 - 10/28/2005 | | | Executed on: | 2/26/2009 1:09:51 PM |
| Query: | Previously Selected Employee(s) | | | Printed for: | elizabeth_saunders |
| Actual/Adjusted: | Actual and adjusted / historical hours | | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/26/2005 | | 7:00:00 AM | | 8:15:00 PM | | | | 12:15 | 373:30 |
| | | | | | LE | | | | |
| 8/27/2005 | | 10:00:00 AM | | 7:30:00 PM | | | | 8:30 | 382:00 |
| 8/29/2005 | | 8:00:00 AM | | 8:00:00 PM | | | | 11:00 | 393:00 |
| 8/30/2005 | | 8:00:00 AM | | 8:30:00 PM | | | | 11:30 | 404:30 |
| 8/31/2005 | | 7:00:00 AM | | 9:15:00 PM | | | | 13:15 | 417:45 |
| | | | | | LE | | | | |
| 9/1/2005 | | 8:00:00 AM | | 8:30:00 PM | | | | 11:30 | 429:15 |
| 9/2/2005 | | 10:45:00 AM | | 8:45:00 PM | | | | 9:00 | 438:15 |
| 9/5/2005 | | 8:00:00 AM | | 8:30:00 PM | | | | 11:30 | 449:45 |
| 9/6/2005 | | 8:00:00 AM | | 9:45:00 PM | | | | 12:45 | 462:30 |
| | | | | | LE | | | | |
| 9/7/2005 | | 7:00:00 AM | | 10:00:00 PM | | | | 14:00 | 476:30 |
| | | | | | LE | | | | |
| 9/8/2005 | | 8:00:00 AM | | 6:45:00 PM | | | | 9:45 | 486:15 |
| 9/9/2005 | | 8:00:00 AM | | 10:00:00 PM | | | | 13:00 | 499:15 |
| | | | | | LE | | | | |
| 9/12/2005 | | 8:05:00 AM | | 9:45:00 PM | | | | 12:45 | 512:00 |
| | | | | | LE | | | | |
| 9/13/2005 | | 8:00:00 AM | | 6:45:00 PM | | | | 10:45 | 522:45 |
| 9/13/2005 | | 8:30:00 PM | | 10:00:00 PM | | | | 1:30 | 524:15 |
| 9/14/2005 | | 7:00:00 AM | | 4:00:00 PM | | | | 9:00 | 533:15 |
| 9/14/2005 | | 4:45:00 PM | | 6:45:00 PM | | | | 2:00 | 535:15 |
| 9/14/2005 | | 8:00:00 PM | | 10:30:00 PM | | | | 2:30 | 537:45 |
| 9/15/2005 | | 8:00:00 AM | | 8:45:00 PM | | | | 11:45 | 549:30 |
| 9/16/2005 | | 8:00:00 AM | | 10:15:00 PM | | | | 13:15 | 562:45 |
| | | | | | LE | | | | |
| 9/19/2005 | | 8:00:00 AM | | 9:15:00 PM | | | | 12:15 | 575:00 |
| | | | | | LE | | | | |
| 9/20/2005 | | 8:00:00 AM | | 9:45:00 PM | | | | 12:45 | 587:45 |
| | | | | | LE | | | | |
| 9/21/2005 | | 7:00:00 AM | | 9:30:00 PM | | | | 13:30 | 601:15 |
| | | | | | LE | | | | |
| 9/23/2005 | | 8:00:00 AM | | 10:00:00 PM | | | | 13:00 | 614:15 |
| | | | | | LE | | | | |
| 9/26/2005 | | 7:30:00 AM | | 9:15:00 PM | | | | 12:45 | 627:00 |
| | | | | | LE | | | | |
| 9/27/2005 | | 7:30:00 AM | | 6:30:00 PM | | | | 10:00 | 637:00 |
| 9/28/2005 | | 7:00:00 AM | | 9:15:00 PM | | | | 13:15 | 650:15 |
| | | | | | LE | | | | |
| 9/30/2005 | | 7:30:00 AM | | 8:45:00 PM | | | | 12:15 | 662:30 |
| | | | | | LE | | | | |
| 10/1/2005 | | 8:00:00 AM | | 5:45:00 PM | | | | 8:45 | 671:15 |
| 10/3/2005 | | 7:30:00 AM | | 9:15:00 PM | | | | 13:45 | 685:00 |
| | | CD | | | LE | | | | |
| 10/4/2005 | | 7:30:00 AM | | 5:45:00 PM | | | | 10:15 | 695:15 |
| 10/4/2005 | | 8:00:00 PM | | 10:00:00 PM | | | | 2:00 | 697:15 |
| 10/5/2005 | | 7:00:00 AM | | 8:45:00 PM | | | | 12:45 | 710:00 |
| | | | | | LE | | | | |
| 10/6/2005 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 719:00 |
| 10/7/2005 | | 7:30:00 AM | | 6:10:00 PM | | | | 9:45 | 728:45 |
| 10/8/2005 | | 4:30:00 PM | | 6:30:00 PM | | | | 2:00 | 730:45 |
| 10/10/2005 | | 7:30:00 AM | | 8:30:00 PM | | | | 13:00 | 743:45 |
| | | CD | | | LE | | | | |

# Time Detail

| | |
|---|---|
| Time Period: | 7/11/2005 - 10/28/2005 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 1:09:48 PM |
| Executed on: | 2/26/2009 1:09:51 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2005 | | 7:00:00 AM | | 7:15:00 PM | | | | 12:15 | 756:00 |
| | | | | | LE | | | | |
| 10/11/2005 | | 8:30:00 PM | | 10:00:00 PM | | | | 1:30 | 757:30 |
| 10/12/2005 | | 7:00:00 AM | | 10:30:00 PM | | | | 14:30 | 772:00 |
| | | | | | LE | | | | |
| 10/13/2005 | | 7:30:00 AM | | 6:15:00 PM | | | | 9:45 | 781:45 |
| 10/14/2005 | | 7:30:00 AM | | 9:30:00 PM | | | | 13:00 | 794:45 |
| | | | | | LE | | | | |
| 10/15/2005 | | 2:45:00 PM | | 6:45:00 PM | | | | 4:00 | 798:45 |
| 10/18/2005 | | 7:30:00 AM | | 7:45:00 PM | | | | 11:15 | 810:00 |
| 10/19/2005 | | 7:30:00 AM | | 8:00:00 PM | | | | 11:30 | 821:30 |
| 10/20/2005 | | 7:30:00 AM | | 8:45:00 PM | | | | 12:15 | 833:45 |
| | | | | | LE | | | | |

| Labor Account Summary | Pay Code | Money | Hours |
|---|---|---|---|
| 01/006272-27221451/28401/00/00/00/00 | | | |
| | All Hours | | 89:30 |
| | Overtime | | 9:30 |
| | PBA | | 0:00 |
| | Salary Non Exempt | | 80:00 |
| 01/006272-27221451/403956/00/00/00/00 | | | |
| | All Hours | | 744:15 |
| | Overtime | | 229:15 |
| | Salary Non Exempt | | 515:00 |

| Combined Pay Code Summary | Pay Code | Money | Hours |
|---|---|---|---|
| | All Hours | | 833:45 |
| Totals: | | $0.00 | 833:45 |

| Pay Code Summary | Pay Code | Money | Hours |
|---|---|---|---|
| | Overtime | | 238:45 |
| | PBA | | 0:00 |
| | Salary Non Exempt | | 595:00 |
| Totals: | | $0.00 | 833:45 |

**Time Detail**

| | |
|---|---|
| Time Period: | 7/11/2005 - 10/28/2005 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 1:09:48 PM |
| Executed on: | 2/26/2009 1:09:51 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Combined Pay Code Summary | Money | Hours |
|---|---|---|
| All Hours | | 833:45 |
| **Totals:** | $0.00 | 833:45 |
| Pay Code Summary | Money | Hours |
| Overtime | | 238:45 |
| PBA | | 0:00 |
| Salary Non Exempt | | 595:00 |
| **Totals:** | $0.00 | 833:45 |

Total Number of Employees: 1

# ATTACHMENT E

## Time Detail

| | | |
|---|---|---|
| Time Period: | 7/11/2005 - 1/09/2006 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | |
|---|---|
| Data Up to Date: | 12/17/2008 12:13:03PM |
| Executed on: | 12/17/2008 12:13:07PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| | | | | |
|---|---|---|---|---|
| Employee: | Wojciechowski, Daniel E | ID:   856128 | Time Zone: | Central |
| Primary Account | | Status:   Terminated | Status Date: | 1/10/2006 |

| Start | End | Pay Rule: | Salary NE 60 |
|---|---|---|---|
| Beginning of time | 7/11/2005 | -/-/-/-/-/-/- | |
| 7/11/2005 | 7/25/2005 | 01/006272-27221451/28401/00/00/0 0/00 | |
| 7/25/2005 | Forever | 01/006272-27221451/407186/00/00/ 00/00 | |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Xfr/Move: Account | | | Comment | | | Xfr: Work Rule | | |
| 7/11/2005 | | 8:00:00AM | | 5:30:00PM | | | | 8:30 | 8:30 |
| 7/12/2005 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 16:30 |
| 7/13/2005 | | 8:00:00AM | | 5:30:00PM | | | | 8:30 | 25:00 |
| 7/14/2005 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 33:00 |
| 7/15/2005 | | 8:00:00AM | | 5:00:00PM | | | | 8:00 | 41:00 |
| 7/18/2005 | | 7:45:00AM | | 5:00:00PM | | | | 8:15 | 49:15 |
| 7/19/2005 | | 7:30:00AM | | 5:00:00PM | | | | 8:30 | 57:45 |
| 7/20/2005 | | 7:30:00AM | | 5:00:00PM | | | | 8:30 | 66:15 |
| 7/21/2005 | | 7:45:00AM | | 5:15:00PM | | | | 8:30 | 74:45 |
| 7/22/2005 | | 7:45:00AM | | 5:00:00PM | | | | 8:15 | 83:00 |
| 7/25/2005 | | 7:45:00AM | | 5:15:00PM | | | | 8:30 | 91:30 |
| 7/26/2005 | | 7:45:00AM | | 5:30:00PM | | | | 8:45 | 100:15 |
| 7/27/2005 | | 7:45:00AM | | 5:30:00PM | | | | 8:45 | 109:00 |
| 7/28/2005 | | 7:45:00AM | | 5:30:00PM | | | | 8:45 | 117:45 |
| 7/29/2005 | | 7:45:00AM | | 5:00:00PM | | | | 8:15 | 126:00 |
| 8/1/2005 | | 7:15:00AM | | 5:15:00PM | | | | 9:00 | 135:00 |
| 8/2/2005 | | 7:15:00AM | | 5:45:00PM | | | | 9:30 | 144:30 |
| 8/3/2005 | | 7:00:00AM | | 8:30:00PM | | | | 12:30 | 157:00 |
| | | | | LE | | | | | |
| 8/4/2005 | | 7:30:00AM | | 5:30:00PM | | | | 9:00 | 166:00 |
| 8/5/2005 | | 7:30:00AM | | 6:30:00PM | | | | 10:00 | 176:00 |
| 8/8/2005 | | 6:30:00AM | | 6:00:00PM | | | | 10:30 | 186:30 |
| 8/9/2005 | | 7:30:00AM | | 6:15:00PM | | | | 9:45 | 196:15 |
| 8/10/2005 | | 7:30:00AM | | 7:30:00PM | | | | 11:00 | 207:15 |
| 8/11/2005 | | 7:30:00AM | | 7:00:00PM | | | | 10:30 | 217:45 |
| 8/12/2005 | | 7:30:00AM | | 6:00:00PM | | | | 9:30 | 227:15 |
| 8/15/2005 | | 7:30:00AM | | 6:00:00PM | | | | 9:30 | 236:45 |
| 8/16/2005 | | 7:30:00AM | | 7:00:00PM | | | | 10:30 | 247:15 |
| 8/17/2005 | | 7:30:00AM | | 7:30:00PM | | | | 11:00 | 258:15 |
| 8/18/2005 | | 7:30:00AM | | 5:00:00PM | | | | 8:30 | 266:45 |
| 8/19/2005 | | 7:30:00AM | | 6:00:00PM | | | | 9:30 | 276:15 |
| 8/22/2005 | | 7:30:00AM | | 6:00:00PM | | | | 9:30 | 285:45 |
| 8/23/2005 | | 7:30:00AM | | 6:30:00PM | | | | 10:00 | 295:45 |
| 8/24/2005 | | 7:30:00AM | | 8:15:00PM | | | | 11:45 | 307:30 |
| 8/25/2005 | | 7:30:00AM | | 7:00:00PM | | | | 10:30 | 318:00 |
| 8/26/2005 | | 7:30:00AM | | 6:30:00PM | | | | 10:00 | 328:00 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 7/11/2005 – 1/09/2006 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 12/17/2008  12:13:03PM | |
| Executed on: | 12/17/2008  12:13:07PM | |
| Printed for: | elizabeth_saunders | |
| Insert Page Break After Each Employee: | | No |

| Date | | In | Out | | | Hours | Total |
|---|---|---|---|---|---|---|---|
| 8/27/2005 | | 9:00:00AM | 6:00:00PM | | | 8:00 | 336:00 |
| 8/29/2005 | | 11:00:00AM | 8:00:00PM | | | 8:00 | 344:00 |
| 8/30/2005 | | 11:00:00AM | 8:00:00PM | | | 8:00 | 352:00 |
| 8/31/2005 | | 7:15:00AM | 9:15:00PM | | | 13:00 | 365:00 |
| | | | | LE | | | |
| 9/1/2005 | | 9:00:00AM | 8:00:00PM | | | 10:00 | 375:00 |
| 9/2/2005 | | 8:30:00AM | 7:00:00PM | | | 9:30 | 384:30 |
| 9/5/2005 | Holiday Pay | | | | 8:00 | | 392:30 |
| 9/6/2005 | | 8:30:00AM | 8:00:00PM | | | 10:30 | 403:00 |
| 9/7/2005 | | 7:00:00AM | 8:00:00PM | | | 12:00 | 415:00 |
| 9/8/2005 | | 9:00:00AM | 8:00:00PM | | | 10:00 | 425:00 |
| 9/9/2005 | | 7:00:00AM | 8:00:00PM | | | 12:00 | 437:00 |
| 9/12/2005 | | 10:15:00AM | 8:00:00PM | | | 8:45 | 445:45 |
| 9/13/2005 | | 8:15:00AM | 8:00:00PM | | | 10:45 | 456:30 |
| 9/14/2005 | | 7:00:00AM | 8:00:00PM | | | 12:00 | 468:30 |
| 9/15/2005 | | 9:15:00AM | 8:00:00PM | | | 9:45 | 478:15 |
| 9/16/2005 | | 9:00:00AM | 8:00:00PM | | | 10:00 | 488:15 |
| 9/19/2005 | | 9:15:00AM | 8:15:00PM | | | 10:00 | 498:15 |
| 9/20/2005 | | 8:30:00AM | 8:00:00PM | | | 10:30 | 508:45 |
| 9/21/2005 | | 7:30:00AM | 8:00:00PM | | | 11:30 | 520:15 |
| 9/22/2005 | | 8:30:00AM | 8:00:00PM | | | 10:30 | 530:45 |
| 9/23/2005 | | 9:30:00AM | 8:00:00PM | | | 9:30 | 540:15 |
| 9/26/2005 | | 10:45:00AM | 9:45:00PM | | | 10:00 | 550:15 |
| 9/27/2005 | | 8:45:00AM | 8:30:00PM | | | 10:45 | 561:00 |
| 9/28/2005 | | 7:00:00AM | 8:30:00PM | | | 12:30 | 573:30 |
| | | | | LE | | | |
| 10/3/2005 | PBA | | | | 8:00 | | 581:30 |
| 10/4/2005 | PBA | | | | 8:00 | | 589:30 |
| 10/5/2005 | PBA | | | | 8:00 | | 597:30 |
| 10/6/2005 | | 10:45:00AM | 8:30:00PM | | | 8:45 | 606:15 |
| 10/7/2005 | | 8:30:00AM | 8:30:00PM | | | 11:00 | 617:15 |
| 10/8/2005 | | 12:00:00PM | 6:00:00PM | | | 5:00 | 622:15 |
| 10/10/2005 | | 8:00:00AM | 8:30:00PM | | | 11:30 | 633:45 |
| 10/11/2005 | | 9:00:00AM | 8:30:00PM | | | 10:30 | 644:15 |
| 10/12/2005 | | 7:00:00AM | 8:30:00PM | | | 12:30 | 656:45 |
| | | | | LE | | | |
| 10/13/2005 | | 10:15:00AM | 9:15:00PM | | | 10:00 | 666:45 |
| 10/14/2005 | | 10:30:00AM | 8:30:00PM | | | 9:00 | 675:45 |
| 10/15/2005 | | 9:00:00AM | 2:00:00PM | | | 5:00 | 680:45 |
| 10/17/2005 | | 7:00:00AM | 1:30:00PM | | | 6:30 | 687:15 |
| 10/17/2005 | | 2:00:00PM | 8:30:00PM | | | 6:30 | 693:45 |
| 10/18/2005 | | 8:00:00AM | 1:30:00PM | | | 5:30 | 699:15 |
| 10/18/2005 | | 2:00:00PM | 8:30:00PM | | | 6:30 | 705:45 |
| 10/19/2005 | | 6:45:00AM | 1:30:00PM | | | 6:45 | 712:30 |
| 10/19/2005 | | 2:00:00PM | 8:45:00PM | | | 6:45 | 719:15 |
| 10/20/2005 | | 10:30:00AM | 1:30:00PM | | | 3:00 | 722:15 |
| 10/20/2005 | | 2:00:00PM | 8:30:00PM | | | 6:30 | 728:45 |
| 10/21/2005 | | 9:30:00AM | 1:30:00PM | | | 4:00 | 732:45 |

**Time Detail**

| | | |
|---|---|---|
| Data Up to Date: | 12/17/2008 12:13:03PM | |
| Executed on: | 12/17/2008 12:13:07PM | |
| Printed for: | elizabeth_saunders | |
| Insert Page Break After Each Employee: | | No |

| | |
|---|---|
| Time Period: | 7/11/2005 - 1/09/2006 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| Date | | Time In | Time Out | | Hours | Total |
|---|---|---|---|---|---|---|
| 10/21/2005 | | 2:00:00PM | 8:30:00PM | | 6:30 | 739:15 |
| 10/24/2005 | | 7:00:00AM | 1:30:00PM | | 6:30 | 745:45 |
| 10/24/2005 | | 2:00:00PM | 8:30:00PM | | 6:30 | 752:15 |
| 10/25/2005 | | 8:45:00AM | 1:30:00PM | | 4:45 | 757:00 |
| 10/25/2005 | | 2:00:00PM | 9:45:00PM | | 7:45 | 764:45 |
| 10/26/2005 | | 7:00:00AM | 1:30:00PM | | 6:30 | 771:15 |
| 10/26/2005 | | 2:00:00PM | 8:45:00PM | | 6:45 | 778:00 |
| 10/27/2005 | | 10:00:00AM | 1:30:00PM | | 3:30 | 781:30 |
| 10/27/2005 | | 2:00:00PM | 8:30:00PM | | 6:30 | 788:00 |
| 10/28/2005 | | 10:00:00AM | 1:30:00PM | | 3:30 | 791:30 |
| 10/28/2005 | | 2:00:00PM | 8:30:00PM | | 6:30 | 798:00 |
| 10/31/2005 | | 7:00:00AM | 1:30:00PM | | 6:30 | 804:30 |
| 10/31/2005 | | 2:00:00PM | 5:00:00PM | | 3:00 | 807:30 |
| 11/1/2005 | Vacation Pay | | | 8:00 | | 815:30 |
| 11/2/2005 | | 7:00:00AM | 1:30:00PM | | 6:30 | 822:00 |
| 11/2/2005 | | 2:00:00PM | 8:30:00PM | | 6:30 | 828:30 |
| 11/3/2005 | | 8:00:00AM | 1:30:00PM | | 5:30 | 834:00 |
| 11/3/2005 | | 2:00:00PM | 5:00:00PM | | 3:00 | 837:00 |
| 11/4/2005 | | 7:00:00AM | 1:30:00PM | | 6:30 | 843:30 |
| 11/4/2005 | | 2:00:00PM | 5:30:00PM | | 3:30 | 847:00 |
| 11/5/2005 | | 9:30:00AM | 2:30:00PM | | 5:00 | 852:00 |
| 11/5/2005 | | 3:00:00PM | 5:15:00PM | | 2:15 | 854:15 |
| 11/7/2005 | Vacation Pay | | | 8:00 | | 862:15 |
| 11/8/2005 | | 8:00:00AM | 1:30:00PM | | 5:30 | 867:45 |
| 11/8/2005 | | 2:00:00PM | 5:15:00PM | | 3:15 | 871:00 |
| 11/9/2005 | | 7:15:00AM | 1:30:00PM | | 6:15 | 877:15 |
| 11/9/2005 | | 2:00:00PM | 8:30:00PM | | 6:30 | 883:45 |
| 11/10/2005 | | 8:00:00AM | 1:30:00PM | | 5:30 | 889:15 |
| 11/10/2005 | | 2:00:00PM | 6:30:00PM | | 4:30 | 893:45 |
| 11/11/2005 | | 7:45:00AM | 1:30:00PM | | 5:45 | 899:30 |
| 11/11/2005 | | 2:00:00PM | 5:30:00PM | | 3:30 | 903:00 |
| 11/12/2005 | | 9:15:00AM | 12:00:00PM | | 2:45 | 905:45 |
| 11/12/2005 | | 12:30:00PM | 5:00:00PM | | 4:30 | 910:15 |
| 11/14/2005 | | 8:00:00AM | 1:30:00PM | | 5:30 | 915:45 |
| 11/14/2005 | | 2:00:00PM | 8:15:00PM | | 6:15 | 922:00 |
| 11/15/2005 | Vacation Pay | | | 8:00 | | 930:00 |
| 11/16/2005 | Vacation Pay | | | 8:00 | | 938:00 |
| 11/17/2005 | Holiday Pay | | | 8:00 | | 946:00 |
| 11/18/2005 | | 8:00:00AM | 1:30:00PM | | 5:30 | 951:30 |
| 11/18/2005 | | 2:00:00PM | 6:00:00PM | | 4:00 | 955:30 |
| 11/19/2005 | | 10:00:00AM | 4:00:00PM | | 6:00 | 961:30 |
| 11/19/2005 | | 5:00:00PM | 8:00:00PM | | 3:00 | 964:30 |
| 11/21/2005 | | 8:00:00AM | 1:30:00PM | | 5:30 | 970:00 |
| 11/21/2005 | | 2:00:00PM | 6:00:00PM | | 4:00 | 974:00 |
| 11/22/2005 | | 8:00:00AM | 1:30:00PM | | 5:30 | 979:30 |
| 11/22/2005 | | 2:00:00PM | 5:30:00PM | | 3:30 | 983:00 |
| 11/23/2005 | | 7:00:00AM | 1:30:00PM | | 6:30 | 989:30 |
| 11/23/2005 | | 2:00:00PM | 7:00:00PM | | 5:00 | 994:30 |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 7/11/2005 - 1/09/2006 | | | | |
| Query: | Previously Selected Employee(s) | | | | |
| Actual/Adjusted: | Actual hours only | | | | |

| | | | | Data Up to Date: | 12/17/2008 12:13:03PM |
|---|---|---|---|---|---|
| | | | | Executed on: | 12/17/2008 12:13:07PM |
| | | | | Printed for: | elizabeth_saunders |
| | | | | Insert Page Break After Each Employee: | No |

| Date | In | Out | Hours | Total |
|---|---|---|---|---|
| 11/24/2005 | Holiday Pay | | 8:00 | 1002:30 |
| 11/25/2005 | 8:00:00AM | 1:30:00PM | 5:30 | 1008:00 |
| 11/25/2005 | 2:00:00PM | 5:30:00PM | 3:30 | 1011:30 |
| 11/26/2005 | 9:00:00AM | 12:15:00PM | 3:15 | 1014:45 |
| 11/26/2005 | 12:30:00PM | 2:15:00PM | 1:45 | 1016:30 |
| 11/28/2005 | 7:00:00AM | 1:30:00PM | 6:30 | 1023:00 |
| 11/28/2005 | 2:00:00PM | 10:00:00PM | 8:00 | 1031:00 |
| 11/29/2005 | 8:00:00AM | 1:30:00PM | 5:30 | 1036:30 |
| 11/29/2005 | 2:00:00PM | 10:00:00PM | 8:00 | 1044:30 |
| 11/30/2005 | 8:00:00AM | 1:30:00PM | 5:30 | 1050:00 |
| 11/30/2005 | 2:00:00PM | 10:00:00PM | 8:00 | 1058:00 |
| 12/1/2005 | 9:30:00AM | 1:30:00PM | 4:00 | 1062:00 |
| 12/1/2005 | 2:00:00PM | 10:00:00PM | 8:00 | 1070:00 |
| 12/2/2005 | 10:30:00AM | 1:30:00PM | 3:00 | 1073:00 |
| 12/2/2005 | 2:00:00PM | 10:00:00PM | 8:00 | 1081:00 |
| 12/3/2005 | 9:00:00AM | 1:30:00PM | 4:30 | 1085:30 |
| 12/3/2005 | 2:00:00PM | 6:00:00PM | 4:00 | 1089:30 |
| 12/5/2005 | 7:00:00AM | 1:30:00PM | 6:30 | 1096:00 |
| 12/5/2005 | 2:00:00PM | 10:00:00PM | 8:00 | 1104:00 |
| 12/6/2005 | 8:45:00AM | 1:30:00PM | 4:45 | 1108:45 |
| 12/6/2005 | 2:00:00PM | 10:00:00PM | 8:00 | 1116:45 |
| 12/7/2005 | 7:45:00AM | 1:30:00PM | 5:45 | 1122:30 |
| 12/7/2005 | 2:00:00PM | 7:00:00PM | 5:00 | 1127:30 |
| 12/8/2005 | 10:00:00AM | 1:30:00PM | 3:30 | 1131:00 |
| 12/8/2005 | 2:00:00PM | 10:00:00PM | 8:00 | 1139:00 |
| 12/9/2005 | 12:30:00PM | 3:00:00PM | 2:30 | 1141:30 |
| 12/9/2005 | 3:30:00PM | 10:00:00PM | 6:30 | 1148:00 |
| 12/10/2005 | 8:00:00AM | 12:00:00PM | 4:00 | 1152:00 |
| 12/10/2005 | 12:30:00PM | 2:00:00PM | 1:30 | 1153:30 |
| 12/12/2005 | 8:45:00AM | 1:30:00PM | 4:45 | 1158:15 |
| 12/12/2005 | 2:00:00PM | 10:00:00PM | 8:00 | 1166:15 |
| 12/13/2005 | 8:30:00AM | 1:30:00PM | 5:00 | 1171:15 |
| 12/13/2005 | 2:30:00PM | 10:00:00PM | 7:30 | 1178:45 |
| 12/14/2005 | 8:15:00AM | 1:30:00PM | 5:15 | 1184:00 |
| 12/14/2005 | 2:30:00PM | 10:00:00PM | 7:30 | 1191:30 |
| 12/15/2005 | 8:30:00AM | 1:30:00PM | 5:00 | 1196:30 |
| 12/15/2005 | 2:00:00PM | 10:00:00PM | 8:00 | 1204:30 |
| 12/16/2005 | 9:45:00AM | 1:30:00PM | 3:45 | 1208:15 |
| 12/16/2005 | 2:00:00PM | 10:00:00PM | 8:00 | 1216:15 |
| 12/17/2005 | 10:00:00AM | 11:45:00AM | 1:45 | 1218:00 |
| 12/17/2005 | 12:00:00PM | 2:00:00PM | 2:00 | 1220:00 |
| 12/19/2005 | 11:15:00AM | 2:00:00PM | 2:45 | 1222:45 |
| 12/19/2005 | 2:15:00PM | 10:00:00PM | 7:45 | 1230:30 |
| 12/20/2005 | 10:45:00AM | 2:00:00PM | 3:15 | 1233:45 |
| 12/20/2005 | 2:30:00PM | 10:00:00PM | 7:30 | 1241:15 |
| 12/21/2005 | 9:45:00AM | 2:00:00PM | 4:15 | 1245:30 |
| 12/21/2005 | 2:30:00PM | 10:00:00PM | 7:30 | 1253:00 |
| 12/22/2005 | 9:15:00AM | 2:00:00PM | 4:45 | 1257:45 |

## Time Detail

| | | | | | |
|---|---|---|---|---|---|
| | | | Data Up to Date: | 12/17/2008  12:13:03PM | |
| Time Period: | 7/11/2005 - 1/09/2006 | | Executed on: | 12/17/2008  12:13:07PM | |
| Query: | Previously Selected Employee(s) | | Printed for: | elizabeth_saunders | |
| Actual/Adjusted: | Actual hours only | | Insert Page Break After Each Employee: | No | |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2005 | 2:30:00PM | 10:00:00PM | | 7:30 | 1265:15 |
| 12/23/2005 | 10:15:00AM | 2:00:00PM | | 3:45 | 1269:00 |
| 12/23/2005 | 2:30:00PM | 10:00:00PM | | 7:30 | 1276:30 |
| 12/26/2005 | 10:00:00AM | 1:30:00PM | | 3:30 | 1280:00 |
| 12/26/2005 | 2:00:00PM | 10:00:00PM | | 8:00 | 1288:00 |
| 12/27/2005 | 11:15:00AM | 1:30:00PM | | 2:15 | 1290:15 |
| 12/27/2005 | 2:00:00PM | 10:00:00PM | | 8:00 | 1298:15 |
| 12/28/2005 | 8:00:00AM | 1:30:00PM | | 5:30 | 1303:45 |
| 12/28/2005 | 2:00:00PM | 10:00:00PM | | 8:00 | 1311:45 |
| 12/29/2005 | 1:00:00PM | 1:30:00PM | | 0:30 | 1312:15 |
| 12/29/2005 | 2:00:00PM | 10:00:00PM | | 8:00 | 1320:15 |
| 12/30/2005 | 12:30:00PM | 1:30:00PM | | 1:00 | 1321:15 |
| 12/30/2005 | 2:00:00PM | 10:00:00PM | | 8:00 | 1329:15 |
| 1/2/2006 | 7:00:00AM | 1:30:00PM | | 6:30 | 1335:45 |
| 1/2/2006 | 1:45:00PM | 5:30:00PM | | 3:45 | 1339:30 |
| 1/3/2006 | 7:00:00AM | 1:30:00PM | | 6:30 | 1346:00 |
| 1/3/2006 | 1:45:00PM | 6:00:00PM | | 4:15 | 1350:15 |
| 1/4/2006 | 7:00:00AM | 1:30:00PM | | 6:30 | 1356:45 |
| 1/4/2006 | 2:30:00PM | 6:30:00PM | | 4:00 | 1360:45 |
| 1/5/2006 | 7:00:00AM | 1:30:00PM | | 6:30 | 1367:15 |
| 1/5/2006 | 2:00:00PM | 6:00:00PM | | 4:00 | 1371:15 |
| 1/6/2006 | 7:00:00AM | 1:30:00PM | | 6:30 | 1377:45 |
| 1/6/2006 | 1:45:00PM | 5:00:00PM | | 3:15 | 1381:00 |
| 1/9/2006 | 7:00:00AM | 12:00:00PM | | 5:00 | 1386:00 |
| 1/9/2006 | 12:30:00PM | 5:00:00PM | | 4:30 | 1390:30 |

### Labor Account Summary

| | Pay Code | Money | Hours |
|---|---|---|---|
| | All Hours | | 83:00 |
| 01/006272-27221451/28401/00/00/00/00 | Overtime | | 3:00 |
| | Salary Non Exempt | | 80:00 |
| 01/006272-27221451/407186/00/00/00/00 | All Hours | | 1307:30 |
| | Holiday Pay | | 24:00 |
| | Overtime | | 289:45 |
| | PBA | | 24:00 |
| | Salary Non Exempt | | 937:45 |
| | Vacation Pay | | 32:00 |

### Combined Pay Code Summary

| | Pay Code | Money | Hours |
|---|---|---|---|
| | All Hours | | 1390:30 |
| Totals: | | $0.00 | 1390:30 |

### Pay Code Summary

| | Pay Code | Money | Hours |
|---|---|---|---|
| | Holiday Pay | | 24:00 |
| | Overtime | | 292:45 |
| | PBA | | 24:00 |
| | Salary Non Exempt | | 1017:45 |

**Time Detail**

| | | | | |
|---|---|---|---|---|
| | | Data Up to Date: | 12/17/2008 12:13:03PM | |
| | | Executed on: | 12/17/2008 12:13:07PM | |
| Time Period: | 7/11/2005 – 1/09/2006 | Printed for: | elizabeth_saunders | |
| Query: | Previously Selected Employee(s) | Insert Page Break After Each Employee: | | No |
| Actual/Adjusted: | Actual hours only | | | |

| | | |
|---|---|---|
| Vacation Pay | | 32:00 |
| Totals: | $0.00 | 1390:30 |

**Time Detail**

| | | | |
|---|---|---|---|
| | | Data Up to Date: | 12/17/2008  12:13:03PM |
| | | Executed on: | 12/17/2008  12:13:07PM |
| Time Period: | 7/11/2005  -  1/09/2006 | Printed for: | elizabeth_saunders |
| Query: | Previously Selected Employee(s) | Insert Page Break After Each Employee: | No |
| Actual/Adjusted: | Actual hours only | | |

**Combined Pay Code Summary**

| Pay Code | Money | Hours |
|---|---|---|
| All Hours | | 1390:30 |
| Totals: | $0.00 | 1390:30 |

**Pay Code Summary**

| Pay Code | Money | Hours |
|---|---|---|
| Holiday Pay | | 24:00 |
| Overtime | | 292:45 |
| PBA | | 24:00 |
| Salary Non Exempt | | 1017:45 |
| Vacation Pay | | 32:00 |
| Totals: | $0.00 | 1390:30 |

Total Number of Employees:  1