# ATTACHMENT F

## Time Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 11/25/2005 - 11/17/2006 | | Data Up to Date: | 2/26/2009 12:55:02 PM | | |
| Query: | Previously Selected Employee(s) | | Executed on: | 2/26/2009 12:55:08 PM | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | | Printed for: | elizabeth_saunders | | |
| | | | Insert Page Break After Each Employee: | | No | |

| Employee: | Schrouf, Myron H | | ID: 859543 | | Time Zone: Central |
|---|---|---|---|---|---|
| Status: | Terminated | Status Date: 11/18/2006 | | Pay Rule: Salary NE 60 | |

| Primary Account | Start | End |
|---|---|---|
| 01/006271-27121020/309384/00/00/00/00 | 10/17/2005 | 5/15/2006 |
| 01/006271-27121020/73965/00/00/00/00 | 5/15/2006 | 10/30/2006 |
| 01/006271-27121020/401287/00/00/00/00 | 10/30/2006 | Forever |

| Date | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
| | | | | | | Xfr: Work Rule | | | |
|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: | | | | | | | | | |
| 11/25/2005 | | 9:30:00 AM | | 5:00:00 PM | | | | 7:30 | 7:30 |
| 11/25/2005 | | 5:15:00 PM | | 7:00:00 PM | | | | 1:45 | 9:15 |
| 11/28/2005 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 17:15 |
| 11/28/2005 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 19:00 |
| 11/29/2005 | | 11:00:00 AM | | 6:00:00 PM | | | | 7:00 | 26:00 |
| 11/29/2005 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 27:45 |
| 11/30/2005 | | 8:30:00 AM | | 6:00:00 PM | | | | 9:30 | 37:15 |
| 11/30/2005 | | 6:15:00 PM | | 7:00:00 PM | | | | 0:45 | 38:00 |
| 12/1/2005 | | 8:30:00 AM | | 5:00:00 PM | | | | 8:30 | 46:30 |
| 12/1/2005 | | 5:15:00 PM | | 6:30:00 PM | | | | 1:15 | 47:45 |
| 12/2/2005 | | 11:00:00 AM | | 6:00:00 PM | | | | 7:00 | 54:45 |
| 12/2/2005 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 56:30 |
| 12/5/2005 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 63:45 |
| 12/5/2005 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 66:00 |
| 12/6/2005 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 73:30 |
| 12/6/2005 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 75:15 |
| 12/7/2005 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 82:30 |
| 12/7/2005 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 84:15 |
| 12/8/2005 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 92:15 |
| 12/8/2005 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 94:45 |
| 12/9/2005 | | 10:15:00 AM | | 6:00:00 PM | | | | 7:45 | 102:30 |
| 12/9/2005 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 104:15 |
| 12/12/2005 | | 10:30:00 AM | | 4:15:00 PM | | | | 5:45 | 110:00 |
| 12/12/2005 | | 4:30:00 PM | | 6:00:00 PM | | | | 1:30 | 111:30 |
| 12/13/2005 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 118:45 |
| 12/13/2005 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 121:00 |
| 12/14/2005 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 128:30 |
| 12/14/2005 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 130:15 |
| 12/15/2005 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 138:15 |
| 12/15/2005 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 140:00 |
| 12/16/2005 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 148:00 |
| 12/16/2005 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 150:15 |
| 12/19/2005 | | 10:15:00 AM | | 6:00:00 PM | | | | 7:45 | 158:00 |
| 12/19/2005 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 160:00 |
| 12/20/2005 | | 10:15:00 AM | | 6:00:00 PM | | | | 7:45 | 167:45 |
| 12/20/2005 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 170:00 |
| 12/21/2005 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 177:30 |
| 12/21/2005 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 179:15 |
| 12/22/2005 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 187:15 |
| 12/22/2005 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 189:30 |
| 12/23/2005 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 197:30 |
| 12/23/2005 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 199:15 |
| 12/26/2005 | Holiday Pay | | | | | | 8:00 | | 207:15 |
| 12/27/2005 | Holiday Pay | | | | | | 8:00 | | 215:15 |
| 12/28/2005 | Holiday Pay | | | | | | 8:00 | | 223:15 |
| 12/29/2005 | Holiday Pay | | | | | | 8:00 | | 231:15 |
| 12/30/2005 | Holiday Pay | | | | | | 8:00 | | 239:15 |
| 1/2/2006 | | 10:30:00 AM | | 5:00:00 PM | | | | 6:30 | 245:45 |
| 1/2/2006 | | 5:15:00 PM | | 8:00:00 PM | | | | 2:45 | 248:30 |

## Time Detail

| | |
|---|---|
| Time Period: | 11/25/2005 - 11/17/2006 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:55:02 PM |
| Executed on: | 2/26/2009 12:55:08 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 256:00 |
| 1/3/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 257:45 |
| 1/4/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 265:15 |
| 1/4/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 267:00 |
| 1/5/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 274:30 |
| 1/5/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 276:15 |
| 1/6/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 283:45 |
| 1/6/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 285:30 |
| 1/9/2006 | | 11:00:00 AM | | 6:00:00 PM | | | | 7:00 | 292:30 |
| 1/9/2006 | | 6:15:00 PM | | 9:00:00 PM | | | | 2:45 | 295:15 |
| 1/10/2006 | | 11:00:00 AM | | 6:00:00 PM | | | | 7:00 | 302:15 |
| 1/10/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 304:30 |
| 1/11/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 312:00 |
| 1/11/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 314:00 |
| 1/12/2006 | | 11:00:00 AM | | 6:00:00 PM | | | | 7:00 | 321:00 |
| 1/12/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 323:15 |
| 1/13/2006 | | 11:00:00 AM | | 6:00:00 PM | | | | 7:00 | 330:15 |
| 1/13/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 332:00 |
| 1/16/2006 | | 11:00:00 AM | | 6:00:00 PM | | | | 7:00 | 339:00 |
| 1/16/2006 | | 6:15:00 PM | | 9:00:00 PM | | | | 2:45 | 341:45 |
| 1/17/2006 | | 11:00:00 AM | | 6:00:00 PM | | | | 7:00 | 348:45 |
| 1/17/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 350:30 |
| 1/18/2006 | | 11:00:00 AM | | 6:00:00 PM | | | | 7:00 | 357:30 |
| 1/18/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 359:45 |
| 1/19/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 367:15 |
| 1/19/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 369:30 |
| 1/20/2006 | | 9:45:00 AM | | 6:00:00 PM | | | | 8:15 | 377:45 |
| 1/20/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 379:45 |
| 1/23/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 387:15 |
| 1/23/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 389:30 |
| 1/24/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 397:30 |
| 1/24/2006 | | 6:15:00 PM | | 9:00:00 PM | | | | 2:45 | 400:15 |
| 1/25/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 409:15 |
| 1/25/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 411:30 |
| 1/26/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 419:30 |
| 1/26/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 421:30 |
| 1/27/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 429:30 |
| 1/27/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 431:30 |
| 1/30/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 440:30 |
| 1/30/2006 | | 6:15:00 PM | | 9:00:00 PM | | | | 2:45 | 443:15 |
| 1/31/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 451:15 |
| 1/31/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 453:30 |
| 2/1/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 460:45 |
| 2/1/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 462:45 |
| 2/2/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 470:45 |
| 2/2/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 472:45 |
| 2/3/2006 | | 7:45:00 AM | | 2:00:00 PM | | | | 6:15 | 479:00 |
| 2/3/2006 | | 2:15:00 PM | | 5:30:00 PM | | | | 3:15 | 482:15 |
| 2/6/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 490:15 |
| 2/6/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 492:30 |
| 2/7/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 499:45 |
| 2/7/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 501:45 |
| 2/8/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 509:00 |
| 2/8/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 511:15 |
| 2/9/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 518:30 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 11/25/2005 - 11/17/2006 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:55:02 PM |
| Executed on: | 2/26/2009 12:55:08 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 520:30 |
| 2/10/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 527:45 |
| 2/10/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 530:00 |
| 2/13/2006 | | 10:30:00 AM | | 6:45:00 PM | | | | 8:15 | 538:15 |
| 2/13/2006 | | 7:45:00 PM | | 8:00:00 PM | | | | 0:15 | 538:30 |
| 2/14/2006 | | 10:00:00 AM | | 4:00:00 PM | | | | 5:00 | 543:30 |
| 2/14/2006 | Vacation Pay | | | | | | 4:00 | | 547:30 |
| 2/15/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 554:45 |
| 2/15/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 557:00 |
| 2/16/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 565:00 |
| 2/16/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 566:45 |
| 2/17/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 574:15 |
| 2/17/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 576:00 |
| 2/20/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 584:00 |
| 2/20/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 586:15 |
| 2/21/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 593:45 |
| 2/21/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 595:30 |
| 2/22/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 602:45 |
| 2/22/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 604:45 |
| 2/23/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 612:00 |
| 2/23/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 613:45 |
| 2/24/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 621:00 |
| 2/24/2006 | | 6:15:00 PM | | 9:00:00 PM | | | | 2:45 | 623:45 |
| 3/6/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 631:00 |
| 3/6/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 633:00 |
| 3/7/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 641:00 |
| 3/7/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 643:15 |
| 3/8/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 651:15 |
| 3/8/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 653:00 |
| 3/9/2006 | | 1:00:00 PM | | 6:00:00 PM | | | | 5:00 | 658:00 |
| 3/9/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 660:15 |
| 3/10/2006 | | 10:45:00 AM | | 5:15:00 PM | | | | 6:30 | 666:45 |
| 3/10/2006 | | 5:30:00 PM | | 8:15:00 PM | | | | 2:45 | 669:30 |
| 3/11/2006 | | 2:30:00 PM | | 3:39:00 PM | | | | 1:15 | 670:45 |
| 3/13/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 678:45 |
| 3/13/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 681:00 |
| 3/14/2006 | | 9:45:00 AM | | 6:00:00 PM | | | | 8:15 | 689:15 |
| 3/14/2006 | | 6:15:00 PM | | 9:30:00 PM | | | | 3:15 | 692:30 |
| 3/15/2006 | | 9:45:00 AM | | 6:00:00 PM | | | | 8:15 | 700:45 |
| 3/15/2006 | | 6:15:00 PM | | 9:00:00 PM | | | | 2:45 | 703:30 |
| 3/16/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 711:00 |
| 3/16/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 713:00 |
| 3/17/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 721:00 |
| 3/17/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 722:45 |
| 3/20/2006 | | 2:00:00 PM | | 9:00:00 PM | | | | 6:00 | 728:45 |
| 3/20/2006 | PBA | | | | | | 4:00 | | 732:45 |
| 3/21/2006 | | 1:45:00 PM | | 8:30:00 PM | | | | 5:45 | 738:30 |
| 3/21/2006 | PBA | | | | | | 4:00 | | 742:30 |
| 3/22/2006 | | 2:00:00 PM | | 8:00:00 PM | | | | 5:00 | 747:30 |
| 3/22/2006 | Vacation Pay | | | | | | 4:00 | | 751:30 |
| 3/23/2006 | PBA | | | | | | 4:00 | | 755:30 |
| 3/23/2006 | Vacation Pay | | | | | | 4:00 | | 759:30 |
| 3/24/2006 | | 1:00:00 PM | | 8:30:00 PM | | | | 6:30 | 766:00 |
| 3/24/2006 | PBA | | | | | | 2:00 | | 768:00 |
| 3/27/2006 | | 8:30:00 AM | | 6:00:00 PM | | | | 9:30 | 777:30 |
| 3/27/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 779:45 |

## Time Detail

| | |
|---|---|
| Time Period: | 11/25/2005 - 11/17/2006 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:55:02 PM |
| Executed on: | 2/26/2009 12:55:08 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 787:15 |
| 3/28/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 789:30 |
| 3/29/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 796:45 |
| 3/29/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 799:15 |
| 3/30/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 806:30 |
| 3/30/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 808:45 |
| 3/31/2006 | | 9:45:00 AM | | 6:00:00 PM | | | | 8:15 | 817:00 |
| 3/31/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 819:00 |
| 4/3/2006 | | 7:45:00 AM | | 1:00:00 PM | | | | 5:15 | 824:15 |
| 4/3/2006 | | 1:15:00 PM | | 5:30:00 PM | | | | 4:15 | 828:30 |
| 4/4/2006 | | 7:45:00 AM | | 1:00:00 PM | | | | 5:15 | 833:45 |
| 4/4/2006 | | 1:15:00 PM | | 6:15:00 PM | | | | 5:00 | 838:45 |
| 4/5/2006 | | 7:45:00 AM | | 1:00:00 PM | | | | 5:15 | 844:00 |
| 4/5/2006 | | 1:15:00 PM | | 5:30:00 PM | | | | 4:15 | 848:15 |
| 4/6/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 853:15 |
| 4/6/2006 | | 1:15:00 PM | | 5:30:00 PM | | | | 4:15 | 857:30 |
| 4/7/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 862:30 |
| 4/7/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 866:15 |
| 4/10/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 871:15 |
| 4/10/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 875:00 |
| 4/11/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 880:00 |
| 4/11/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 883:45 |
| 4/12/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 888:45 |
| 4/12/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 892:30 |
| 4/13/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 897:30 |
| 4/13/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 901:15 |
| 4/14/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 906:15 |
| 4/14/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 910:00 |
| 4/17/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 915:00 |
| 4/17/2006 | | 1:15:00 PM | | 5:30:00 PM | | | | 4:15 | 919:15 |
| 4/18/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 924:15 |
| 4/18/2006 | | 1:15:00 PM | | 5:30:00 PM | | | | 4:15 | 928:30 |
| 4/19/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 933:30 |
| 4/19/2006 | | 1:30:00 PM | | 5:30:00 PM | | | | 4:00 | 937:30 |
| 4/20/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 942:30 |
| 4/20/2006 | | 1:15:00 PM | | 5:15:00 PM | | | | 4:00 | 946:30 |
| 4/21/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 951:30 |
| 4/21/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 955:15 |
| 4/24/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 960:15 |
| 4/24/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 964:00 |
| 4/25/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 969:00 |
| 4/25/2006 | | 1:05:00 PM | | 5:00:00 PM | | | | 3:45 | 972:45 |
| 4/26/2006 | | 8:00:00 AM | | 1:05:00 PM | | | | 5:00 | 977:45 |
| 4/26/2006 | | 1:10:00 PM | | 5:00:00 PM | | | | 3:45 | 981:30 |
| 4/27/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 986:30 |
| 4/27/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 990:15 |
| 4/28/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 995:15 |
| 4/28/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 999:00 |
| 5/1/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1004:00 |
| 5/1/2006 | | 1:15:00 PM | | 6:00:00 PM | | | | 4:45 | 1008:45 |
| 5/2/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1013:45 |
| 5/2/2006 | | 1:15:00 PM | | 6:15:00 PM | | | | 5:00 | 1018:45 |
| 5/3/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1023:45 |
| 5/3/2006 | | 1:15:00 PM | | 5:30:00 PM | | | | 4:15 | 1028:00 |
| 5/4/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1033:00 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 11/25/2005 - 11/17/2006 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | | |
|---|---|---|
| Data Up to Date: | 2/26/2009 12:55:02 PM | |
| Executed on: | 2/26/2009 12:55:08 PM | |
| Printed for: | elizabeth_saunders | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 1036:45 |
| 5/5/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1041:45 |
| 5/5/2006 | | 1:15:00 PM | | 5:30:00 PM | | | | 4:15 | 1046:00 |
| 5/8/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1051:00 |
| 5/8/2006 | | 1:15:00 PM | | 5:30:00 PM | | | | 4:15 | 1055:15 |
| 5/9/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1060:15 |
| 5/9/2006 | | 1:15:00 PM | | 5:30:00 PM | | | | 4:15 | 1064:30 |
| 5/10/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1069:30 |
| 5/10/2006 | | 1:15:00 PM | | 6:15:00 PM | | | | 5:00 | 1074:30 |
| 5/11/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1079:30 |
| 5/11/2006 | | 1:15:00 PM | | 6:00:00 PM | | | | 4:45 | 1084:15 |
| 5/12/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1089:15 |
| 5/12/2006 | | 1:15:00 PM | | 5:45:00 PM | | | | 4:30 | 1093:45 |
| 5/15/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1098:45 |
| 5/15/2006 | | 1:15:00 PM | | 5:30:00 PM | | | | 4:15 | 1103:00 |
| 5/16/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1108:00 |
| 5/16/2006 | | 1:15:00 PM | | 6:00:00 PM | | | | 4:45 | 1112:45 |
| 5/17/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1117:45 |
| 5/17/2006 | | 1:15:00 PM | | 6:00:00 PM | | | | 4:45 | 1122:30 |
| 5/18/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1127:30 |
| 5/18/2006 | | 1:15:00 PM | | 6:00:00 PM | | | | 4:45 | 1132:15 |
| 5/19/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1137:15 |
| 5/19/2006 | | 1:15:00 PM | | 6:30:00 PM | | | | 5:15 | 1142:30 |
| 5/22/2006 | | 7:30:00 AM | | 1:00:00 PM | | | | 5:30 | 1148:00 |
| 5/22/2006 | | 1:15:00 PM | | 5:15:00 PM | | | | 4:00 | 1152:00 |
| 5/23/2006 | | 7:45:00 AM | | 1:00:00 PM | | | | 5:15 | 1157:15 |
| 5/23/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 1161:00 |
| 5/24/2006 | | 7:45:00 AM | | 1:00:00 PM | | | | 5:15 | 1166:15 |
| 5/24/2006 | | 1:15:00 PM | | 5:30:00 PM | | | | 4:15 | 1170:30 |
| 5/25/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1175:30 |
| 5/25/2006 | | 1:15:00 PM | | 6:00:00 PM | | | | 4:45 | 1180:15 |
| 5/26/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1185:15 |
| 5/26/2006 | | 1:15:00 PM | | 5:00:00 PM | | | | 3:45 | 1189:00 |
| 5/29/2006 | | 7:15:00 AM | | 11:00:00 AM | | | | 3:45 | 1192:45 |
| 5/29/2006 | | 11:15:00 AM | | 4:30:00 PM | | | | 5:15 | 1198:00 |
| 5/30/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 1205:30 |
| 5/30/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 1207:30 |
| 5/31/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 1215:00 |
| 5/31/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 1217:15 |
| 6/1/2006 | | 10:00:00 AM | | 4:00:00 PM | | | | 5:00 | 1222:15 |
| 6/2/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 1229:45 |
| 6/2/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 1232:15 |
| 6/5/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1240:15 |
| 6/5/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 1242:15 |
| 6/6/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 1249:45 |
| 6/6/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 1252:00 |
| 6/7/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 1259:15 |
| 6/7/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 1261:15 |
| 6/8/2006 | | 10:30:00 AM | | 4:00:00 PM | | | | 5:30 | 1266:45 |
| 6/8/2006 | PBA | | | | | | 4:00 | | 1270:45 |
| 6/9/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1278:45 |
| 6/9/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 1280:30 |
| 6/12/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 1288:00 |
| 6/12/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 1290:00 |
| 6/13/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 1297:30 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 11/25/2005 ~ 11/17/2006 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | | |
|---|---|---|
| Data Up to Date: | 2/26/2009 12:55:02 PM | |
| Executed on: | 2/26/2009 12:55:08 PM | |
| Printed for: | elizabeth_saunders | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/13/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 1299:45 |
| 6/14/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 1307:00 |
| 6/14/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 1309:15 |
| 6/15/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 1316:45 |
| 6/15/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 1319:15 |
| 6/16/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1327:15 |
| 6/16/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 1329:00 |
| 6/19/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 1336:30 |
| 6/19/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 1339:00 |
| 6/20/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 1346:15 |
| 6/20/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 1348:45 |
| 6/21/2006 | | 9:00:00 AM | | 3:00:00 PM | | | | 6:00 | 1354:45 |
| 6/21/2006 | | 3:15:00 PM | | 8:45:00 PM | | | | 5:30 | 1360:15 |
| 6/22/2006 | | 8:30:00 AM | | 3:30:00 PM | | | | 7:00 | 1367:15 |
| 6/22/2006 | | 3:45:00 PM | | 8:30:00 PM | | | | 4:45 | 1372:00 |
| 6/23/2006 | | 8:30:00 AM | | 6:00:00 PM | | | | 9:30 | 1381:30 |
| 6/23/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 1383:45 |
| 6/26/2006 | | 8:30:00 AM | | 6:00:00 PM | | | | 9:30 | 1393:15 |
| 6/26/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 1395:15 |
| 6/27/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 1402:45 |
| 6/27/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 1404:45 |
| 6/28/2006 | | 10:00:00 AM | | 3:00:00 PM | | | | 5:00 | 1409:45 |
| 6/28/2006 | | 3:15:00 PM | | 4:00:00 PM | | | | 0:45 | 1410:30 |
| 7/2/2006 | | Vacation Pay(adj) (effective date: 7/10/2006) | | | | | 16:00 | | |
| | | *Kronos Hours Adjusted* | | | | | | | |
| 7/8/2006 | | Holiday Pay(adj) (effective date: 7/13/2006) | | | | | 16:00 | | |
| | | *Kronos Hours Adjusted* | | | | | | | |
| 7/8/2006 | | Salary Non Exempt(adj) (effective date: 7/13/2006) | | | | | 30:00 | | |
| | | *Kronos Hours Adjusted* | | | | | | | |
| 7/10/2006 | | 9:30:00 AM | | 6:00:00 PM | | | | 8:30 | 1419:00 |
| 7/10/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 1421:00 |
| 7/11/2006 | | 8:30:00 AM | | 6:00:00 PM | | | | 9:30 | 1430:30 |
| 7/11/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 1432:45 |
| 7/12/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1441:45 |
| 7/12/2006 | | 6:15:00 PM | | 9:00:00 PM | | | | 2:45 | 1444:30 |
| 7/13/2006 | | 9:30:00 AM | | 6:00:00 PM | | | | 8:30 | 1453:00 |
| 7/13/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 1455:15 |
| 7/14/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1463:15 |
| 7/14/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 1465:45 |
| 7/17/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1474:45 |
| 7/17/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 1477:00 |
| 7/18/2006 | | 9:30:00 AM | | 6:00:00 PM | | | | 8:30 | 1485:30 |
| 7/18/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 1488:00 |
| 7/19/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1496:00 |
| 7/19/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 1498:15 |
| 7/20/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 1505:30 |
| 7/20/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 1508:00 |
| 7/21/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 1515:30 |
| 7/21/2006 | | 6:15:00 PM | | 9:00:00 PM | | | | 2:45 | 1518:15 |
| 7/24/2006 | | 10:30:00 AM | | 4:55:00 PM | | | | 6:30 | 1524:45 |
| 7/24/2006 | | 5:10:00 PM | | 8:00:00 PM | | | | 2:45 | 1527:30 |
| 7/25/2006 | | 10:15:00 AM | | 6:00:00 PM | | | | 7:45 | 1535:15 |
| 7/25/2006 | | 6:15:00 PM | | 9:00:00 PM | | | | 2:45 | 1538:00 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 11/25/2005 - 11/17/2006 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | | |
|---|---|---|
| Data Up to Date: | 2/26/2009 12:55:02 PM | |
| Executed on: | 2/26/2009 12:55:08 PM | |
| Printed for: | elizabeth_saunders | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1546:00 |
| 7/26/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 1548:15 |
| 7/27/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 1555:45 |
| 7/27/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 1557:30 |
| 7/28/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 1565:00 |
| 7/28/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 1567:15 |
| 7/31/2006 | | 10:15:00 AM | | 5:00:00 PM | | | | 6:45 | 1574:00 |
| 7/31/2006 | | 5:15:00 PM | | 8:00:00 PM | | | | 2:45 | 1576:45 |
| 8/1/2006 | | 10:30:00 AM | | 5:00:00 PM | | | | 6:30 | 1583:15 |
| 8/1/2006 | | 5:15:00 PM | | 7:45:00 PM | | | | 2:30 | 1585:45 |
| 8/2/2006 | | 10:15:00 AM | | 5:00:00 PM | | | | 6:45 | 1592:30 |
| 8/2/2006 | | 5:15:00 PM | | 7:45:00 PM | | | | 2:30 | 1595:00 |
| 8/3/2006 | | 10:15:00 AM | | 5:00:00 PM | | | | 6:45 | 1601:45 |
| 8/3/2006 | | 5:15:00 PM | | 7:30:00 PM | | | | 2:15 | 1604:00 |
| 8/4/2006 | | 10:15:00 AM | | 5:00:00 PM | | | | 6:45 | 1610:45 |
| 8/4/2006 | | 5:15:00 PM | | 7:45:00 PM | | | | 2:30 | 1613:15 |
| 8/7/2006 | | 9:00:00 AM | | 4:00:00 PM | | | | 7:00 | 1620:15 |
| 8/7/2006 | | 4:15:00 PM | | 7:00:00 PM | | | | 2:45 | 1623:00 |
| 8/8/2006 | | 9:30:00 AM | | 4:00:00 PM | | | | 6:30 | 1629:30 |
| 8/8/2006 | | 4:15:00 PM | | 7:00:00 PM | | | | 2:45 | 1632:15 |
| 8/9/2006 | | 9:15:00 AM | | 4:00:00 PM | | | | 6:45 | 1639:00 |
| 8/9/2006 | | 4:15:00 PM | | 7:00:00 PM | | | | 2:45 | 1641:45 |
| 8/10/2006 | | 9:15:00 AM | | 4:00:00 PM | | | | 6:45 | 1648:30 |
| 8/10/2006 | | 4:15:00 PM | | 6:30:00 PM | | | | 2:15 | 1650:45 |
| 8/11/2006 | | 9:00:00 AM | | 4:00:00 PM | | | | 7:00 | 1657:45 |
| 8/11/2006 | | 4:15:00 PM | | 6:30:00 PM | | | | 2:15 | 1660:00 |
| 8/14/2006 | | 9:15:00 AM | | 4:00:00 PM | | | | 6:45 | 1666:45 |
| 8/14/2006 | | 4:15:00 PM | | 6:45:00 PM | | | | 2:30 | 1669:15 |
| 8/15/2006 | | 9:15:00 AM | | 4:00:00 PM | | | | 6:45 | 1676:00 |
| 8/15/2006 | | 4:30:00 PM | | 6:30:00 PM | | | | 2:00 | 1678:00 |
| 8/16/2006 | | 9:15:00 AM | | 4:00:00 PM | | | | 6:45 | 1684:45 |
| 8/16/2006 | | 4:15:00 PM | | 7:00:00 PM | | | | 2:45 | 1687:30 |
| 8/17/2006 | | 9:30:00 AM | | 4:00:00 PM | | | | 6:30 | 1694:00 |
| 8/17/2006 | | 4:15:00 PM | | 7:00:00 PM | | | | 2:45 | 1696:45 |
| 8/18/2006 | | 9:30:00 AM | | 4:00:00 PM | | | | 6:30 | 1703:15 |
| 8/18/2006 | | 4:30:00 PM | | 6:45:00 PM | | | | 2:15 | 1705:30 |
| 8/21/2006 | | 9:30:00 AM | | 4:00:00 PM | | | | 6:30 | 1712:00 |
| 8/21/2006 | | 4:15:00 PM | | 6:30:00 PM | | | | 2:15 | 1714:15 |
| 8/22/2006 | | 9:30:00 AM | | 3:00:00 PM | | | | 5:30 | 1719:45 |
| 8/22/2006 | | 3:15:00 PM | | 6:45:00 PM | | | | 3:30 | 1723:15 |
| 8/23/2006 | | 9:15:00 AM | | 3:00:00 PM | | | | 5:45 | 1729:00 |
| 8/23/2006 | | 3:15:00 PM | | 7:00:00 PM | | | | 3:45 | 1732:45 |
| 8/24/2006 | | 9:30:00 AM | | 3:00:00 PM | | | | 5:30 | 1738:15 |
| 8/24/2006 | | 3:15:00 PM | | 6:45:00 PM | | | | 3:30 | 1741:45 |
| 8/25/2006 | | 9:30:00 AM | | 3:00:00 PM | | | | 5:30 | 1747:15 |
| 8/25/2006 | | 3:15:00 PM | | 6:30:00 PM | | | | 3:15 | 1750:30 |
| 8/28/2006 | | 9:30:00 AM | | 3:00:00 PM | | | | 5:30 | 1756:00 |
| 8/28/2006 | | 3:15:00 PM | | 6:45:00 PM | | | | 3:30 | 1759:30 |
| 8/29/2006 | | 9:30:00 AM | | 3:00:00 PM | | | | 5:30 | 1765:00 |
| 8/29/2006 | | 3:15:00 PM | | 6:45:00 PM | | | | 3:30 | 1768:30 |
| 8/30/2006 | | 9:30:00 AM | | 3:00:00 PM | | | | 5:30 | 1774:00 |
| 8/30/2006 | | 3:15:00 PM | | 6:30:00 PM | | | | 3:15 | 1777:15 |
| 8/31/2006 | | 9:30:00 AM | | 3:00:00 PM | | | | 5:30 | 1782:45 |
| 8/31/2006 | | 3:15:00 PM | | 6:45:00 PM | | | | 3:30 | 1786:15 |
| 9/1/2006 | | 9:15:00 AM | | 3:00:00 PM | | | | 5:45 | 1792:00 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 11/25/2005 - 11/17/2006 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:55:02 PM |
| Executed on: | 2/26/2009 12:55:08 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2006 | | 3:15:00 PM | | 7:30:00 PM | | | | 4:15 | 1796:15 |
| 9/4/2006 | Holiday Pay | | | | | | 8:00 | | 1804:15 |
| 9/5/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1808:15 |
| 9/5/2006 | | 11:15:00 AM | | 5:15:00 PM | | | | 6:00 | 1814:15 |
| 9/6/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1818:15 |
| 9/6/2006 | | 11:15:00 AM | | 4:00:00 PM | | | | 4:45 | 1823:00 |
| 9/7/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1827:00 |
| 9/7/2006 | | 11:15:00 AM | | 4:30:00 PM | | | | 5:15 | 1832:15 |
| 9/8/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1836:15 |
| 9/8/2006 | | 11:15:00 AM | | 4:00:00 PM | | | | 4:45 | 1841:00 |
| 9/11/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1845:00 |
| 9/11/2006 | | 11:15:00 AM | | 4:30:00 PM | | | | 5:15 | 1850:15 |
| 9/12/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1854:15 |
| 9/12/2006 | | 11:15:00 AM | | 4:15:00 PM | | | | 5:00 | 1859:15 |
| 9/13/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1863:15 |
| 9/13/2006 | | 11:15:00 AM | | 4:30:00 PM | | | | 5:15 | 1868:30 |
| 9/14/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1872:30 |
| 9/14/2006 | | 11:15:00 AM | | 4:15:00 PM | | | | 5:00 | 1877:30 |
| 9/15/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1881:30 |
| 9/15/2006 | | 11:15:00 AM | | 4:00:00 PM | | | | 4:45 | 1886:15 |
| 9/18/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1890:15 |
| 9/18/2006 | | 11:15:00 AM | | 4:45:00 PM | | | | 5:30 | 1895:45 |
| 9/19/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1899:45 |
| 9/19/2006 | | 11:15:00 AM | | 4:30:00 PM | | | | 5:15 | 1905:00 |
| 9/20/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1909:00 |
| 9/20/2006 | | 11:15:00 AM | | 5:30:00 PM | | | | 6:15 | 1915:15 |
| 9/21/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1919:15 |
| 9/21/2006 | | 11:15:00 AM | | 5:45:00 PM | | | | 6:30 | 1925:45 |
| 9/22/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1929:45 |
| 9/22/2006 | | 11:15:00 AM | | 5:30:00 PM | | | | 6:15 | 1936:00 |
| 9/25/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1940:00 |
| 9/25/2006 | | 11:15:00 AM | | 4:30:00 PM | | | | 5:15 | 1945:15 |
| 9/26/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1949:15 |
| 9/26/2006 | | 11:15:00 AM | | 4:00:00 PM | | | | 4:45 | 1954:00 |
| 9/27/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1958:00 |
| 9/27/2006 | | 11:15:00 AM | | 5:30:00 PM | | | | 6:15 | 1964:15 |
| 9/28/2006 | | 7:00:00 AM | | 11:15:00 AM | | | | 4:15 | 1968:30 |
| 9/28/2006 | | 11:30:00 AM | | 5:30:00 PM | | | | 6:00 | 1974:30 |
| 9/29/2006 | | 7:00:00 AM | | 11:00:00 AM | | | | 4:00 | 1978:30 |
| 9/29/2006 | | 11:15:00 AM | | 5:15:00 PM | | | | 6:00 | 1984:30 |
| 10/2/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1992:30 |
| 10/2/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 1995:00 |
| 10/3/2006 | | 7:45:00 AM | | 6:00:00 PM | | | | 10:15 | 2005:15 |
| 10/3/2006 | | 6:15:00 PM | | 9:00:00 PM | | | | 2:45 | 2008:00 |
| 10/4/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 2015:30 |
| 10/4/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 2017:45 |
| 10/5/2006 | | 9:30:00 AM | | 6:00:00 PM | | | | 8:30 | 2026:15 |
| 10/5/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 2028:30 |
| 10/6/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 2036:00 |
| 10/6/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 2038:30 |
| 10/9/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 2046:00 |
| 10/9/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 2048:30 |
| 10/10/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 2055:45 |
| 10/10/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 2058:00 |
| 10/11/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 2066:00 |

**Time Detail**

| | |
|---|---|
| Time Period: | 11/25/2005 - 11/17/2006 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:55:02 PM |
| Executed on: | 2/26/2009 12:55:08 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2006 | | 6:15:00 PM | | 9:00:00 PM | | | | 2:45 | 2068:45 |
| 10/12/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 2076:45 |
| 10/12/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 2079:15 |
| 10/13/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 2087:15 |
| 10/13/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 2089:30 |
| 10/16/2006 | | 10:00:00 AM | | 3:15:00 PM | | | | 5:15 | 2094:45 |
| 10/16/2006 | | 4:15:00 PM | | 8:15:00 PM | | | | 4:00 | 2098:45 |
| 10/17/2006 | | 10:15:00 AM | | 6:00:00 PM | | | | 7:45 | 2106:30 |
| 10/17/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 2108:45 |
| 10/18/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 2116:45 |
| 10/18/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 2119:00 |
| 10/19/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 2126:15 |
| 10/19/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 2128:45 |
| 10/20/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 2136:45 |
| 10/20/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 2139:15 |
| 10/23/2006 | | 10:45:00 AM | | 3:00:00 PM | | | | 4:15 | 2143:30 |
| 10/23/2006 | | 3:15:00 PM | | 8:15:00 PM | | | | 5:00 | 2148:30 |
| 10/24/2006 | | 10:15:00 AM | | 6:00:00 PM | | | | 7:45 | 2156:15 |
| 10/24/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 2158:30 |
| 10/25/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 2166:30 |
| 10/25/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 2169:00 |
| 10/26/2006 | | 9:30:00 AM | | 6:00:00 PM | | | | 8:30 | 2177:30 |
| 10/26/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 2180:00 |
| 10/30/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 2188:00 |
| 10/30/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 2190:15 |
| 10/31/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 2197:45 |
| 10/31/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 2200:00 |
| 11/1/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 2207:15 |
| 11/1/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 2209:30 |
| 11/2/2006 | | 10:30:00 AM | | 6:00:00 PM | | | | 7:30 | 2217:00 |
| 11/2/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 2219:15 |
| 11/3/2006 | | 10:00:00 AM | | 6:00:00 PM | | | | 8:00 | 2227:15 |
| 11/3/2006 | | 6:15:00 PM | | 8:45:00 PM | | | | 2:30 | 2229:45 |
| 11/6/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 2237:00 |
| 11/6/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 2239:00 |
| 11/7/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 2246:15 |
| 11/7/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 2248:00 |
| 11/8/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 2255:15 |
| 11/8/2006 | | 6:15:00 PM | | 8:00:00 PM | | | | 1:45 | 2257:00 |
| 11/9/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 2264:15 |
| 11/9/2006 | | 6:15:00 PM | | 8:15:00 PM | | | | 2:00 | 2266:15 |
| 11/10/2006 | PBA | | | | | | 8:00 | | 2274:15 |
| 11/13/2006 | Holiday Pay | | | | | | 8:00 | | 2282:15 |
| 11/14/2006 | Holiday Pay | | | | | | 8:00 | | 2290:15 |
| 11/15/2006 | | 10:45:00 AM | | 6:00:00 PM | | | | 7:15 | 2297:30 |
| 11/15/2006 | | 6:15:00 PM | | 8:30:00 PM | | | | 2:15 | 2299:45 |
| 11/16/2006 | | 11:00:00 AM | | 8:00:00 PM | | | | 8:00 | 2307:45 |
| 11/17/2006 | | 11:00:00 AM | | 5:00:00 PM | | | | 5:00 | 2312:45 |

# Time Detail

| | | Data Up to Date: | 2/26/2009 12:55:02 PM |
|---|---|---|---|
| Time Period: | 11/25/2005 - 11/17/2006 | Executed on: | 2/26/2009 12:55:08 PM |
| Query: | Previously Selected Employee(s) | Printed for: | elizabeth_saunders |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | No |

| Employee: | Schrouf, Myron H | | ID: 859543 | Time Zone: Central | |
|---|---|---|---|---|---|
| **Labor Account Summary** | | **Pay Code** | | **Money** | **Hours** |
| 01/006271-27121020/309384/00/00/00/00 | | | | | |
| | | All Hours | | | 1093:45 |
| | | Holiday Pay | | | 40:00 |
| | | Overtime | | | 155:15 |
| | | PBA | | | 14:00 |
| | | Salary Non Exempt | | | 872:30 |
| | | Vacation Pay | | | 12:00 |
| 01/006271-27121020/401287/00/00/00/00 | | | | | |
| | | All Hours | | | 132:45 |
| | | Holiday Pay | | | 16:00 |
| | | Overtime | | | 9:45 |
| | | PBA | | | 8:00 |
| | | Salary Non Exempt | | | 99:00 |
| 01/006271-27121020/73965/00/00/00/00 | | | | | |
| | | All Hours | | | 1148:15 |
| | | Holiday Pay | | | 24:00 |
| | | Overtime | | | 170:45 |
| | | PBA | | | 4:00 |
| | | Salary Non Exempt | | | 933:30 |
| | | Vacation Pay | | | 16:00 |
| **Combined Pay Code Summary** | | **Pay Code** | | **Money** | **Hours** |
| | | All Hours | | | 2374:45 |
| **Totals:** | | | | **$0.00** | **2374:45** |
| **Pay Code Summary** | | **Pay Code** | | **Money** | **Hours** |
| | | Holiday Pay | | | 80:00 |
| | | Overtime | | | 335:45 |
| | | PBA | | | 26:00 |
| | | Salary Non Exempt | | | 1905:00 |
| | | Vacation Pay | | | 28:00 |
| **Totals:** | | | | **$0.00** | **2374:45** |

**Time Detail**

| | | Data Up to Date: | 2/26/2009 12:55:02 PM |
|---|---|---|---|
| Time Period: | 11/25/2005 - 11/17/2006 | Executed on: | 2/26/2009 12:55:08 PM |
| Query: | Previously Selected Employee(s) | Printed for: | elizabeth_saunders |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | No |

| Combined Pay Code Summary | Money | Hours |
|---|---|---|
| All Hours | | 2374:45 |
| **Totals:** | $0.00 | 2374:45 |
| Pay Code Summary | Money | Hours |
| Holiday Pay | | 80:00 |
| Overtime | | 335:45 |
| PBA | | 26:00 |
| Salary Non Exempt | | 1905:00 |
| Vacation Pay | | 28:00 |
| **Totals:** | $0.00 | 2374:45 |

Total Number of Employees: 1

# Time Detail

| Time Period: | 8/18/2005 - 6/05/2007 | Data Up to Date: | 2/26/2009 12:57:25 PM |
|---|---|---|---|
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:57:31 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

| Employee: | Stewart, Nicholas J | | ID: 394003 | Time Zone: Central |
|---|---|---|---|---|
| Status: | Terminated | Status Date: 6/26/2007 | | Pay Rule: Salary NE 60 |

| Primary Account | Start | End |
|---|---|---|
| 11/006272-27221466/346302/00/00/00/00 | 6/13/2005 | 10/31/2005 |
| 11/006272-27221466/318169/00/00/00/00 | 10/31/2005 | 11/14/2005 |
| 11/006272-27221466/309344/00/00/00/00 | 11/14/2005 | 2/6/2006 |
| 11/006272-27221466/10919/00/00/00/00 | 2/6/2006 | 4/3/2006 |
| 11/006272-27221466/315976/00/00/00/00 | 4/3/2006 | 8/7/2006 |
| 11/006272-27221466/28010/00/00/00/00 | 8/7/2006 | 2/5/2007 |
| 11/006272-27221466/44051/00/00/00/00 | 2/5/2007 | 3/5/2007 |
| 11/006274-27421116/44051/00/00/00/00 | 3/5/2007 | 5/28/2007 |
| 11/006272-27221167/437687/00/00/00/00 | 5/28/2007 | 6/11/2007 |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent | Totaled | Cum. Tot. |
|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: | Account | | Comment | | Xfr: | Work Rule | Amount | Amount | Amount |
| 8/18/2005 | Vacation Pay | | | | | | 8:00 | | 8:00 |
| 8/19/2005 | Vacation Pay | | | | | | 8:00 | | 16:00 |
| 8/28/2005 | Salary Non Exempt(adj) (effective date: 9/12/2005) | | | | | | 34:30 | | |
| | | | *Kronos Hours Adjusted* | | | | | | |
| 8/28/2005 | Vacation Pay(adj) (effective date: 9/12/2005) | | | | | | 8:00 | | |
| | | | *Kronos Hours Adjusted* | | | | | | |
| 9/4/2005 | Overtime(adj) (effective date: 9/12/2005) | | | | | | 1:00 | | |
| | | | *Kronos Hours Adjusted* | | | | | | |
| 9/4/2005 | Salary Non Exempt(adj) (effective date: 9/12/2005) | | | | | | 40:00 | | |
| | | | *Kronos Hours Adjusted* | | | | | | |
| 9/5/2005 | Holiday Pay | | | | | | 8:00 | | 24:00 |
| 9/6/2005 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 33:00 |
| | | | | | CD | | | | |
| 9/7/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 42:00 |
| | | | | | CD | | | | |
| 9/8/2005 | | 9:00:00 AM | | 5:00:00 PM | | | | 8:00 | 50:00 |
| | | | | | CD | | | | |
| 9/9/2005 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 58:00 |
| | | | | | CD | | | | |
| 9/12/2005 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 66:00 |
| | | | | | CD | | | | |
| 9/13/2005 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 74:00 |
| | | | | | CD | | | | |
| 9/14/2005 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 82:00 |
| | | | | | CD | | | | |
| 9/15/2005 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 90:00 |
| | | | | | CD | | | | |
| 9/16/2005 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 98:00 |
| | | | | | CD | | | | |
| 9/19/2005 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 106:00 |
| | | | | | CD | | | | |
| 9/20/2005 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 116:00 |
| | | | | | CD | | | | |
| 9/21/2005 | | 8:30:00 AM | | 4:30:00 PM | | | | 8:00 | 124:00 |
| | | | | | CD | | | | |
| 9/22/2005 | PBA | | | | | | 8:00 | | 132:00 |
| 9/23/2005 | | 8:00:00 AM | | 3:00:00 PM | | | | 7:00 | 139:00 |
| | | | | | CD | | | | |

**ime Detail**

| | |
|---|---|
| Time Period: | 8/18/2005 – 6/05/2007 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 148:30 |
| 9/27/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 156:30 |
| 9/28/2005 | | 8:00:00 AM | | 8:00:00 PM | CD | | | 12:00 | 168:30 |
| 9/29/2005 | | 8:00:00 AM | | 5:45:00 PM | CD | | | 9:45 | 178:15 |
| 9/30/2005 | | 8:15:00 AM | | 5:30:00 PM | CD | | | 9:15 | 187:30 |
| 10/3/2005 | | 8:56:00 AM | | 4:45:00 PM | CD | | | 7:45 | 195:15 |
| 10/4/2005 | | 8:00:00 AM | | 4:30:00 PM | CD | | | 8:30 | 203:45 |
| 10/5/2005 | | 8:00:00 AM | | 4:30:00 PM | CD | | | 8:30 | 212:15 |
| 10/6/2005 | | 8:00:00 AM | | 4:00:00 PM | CD | | | 8:00 | 220:15 |
| 10/7/2005 | | 8:30:00 AM | | 4:00:00 PM | CD | | | 7:30 | 227:45 |
| 10/10/2005 | | 8:00:00 AM | | 4:00:00 PM | CD | | | 8:00 | 235:45 |
| 10/11/2005 | | 8:00:00 AM | | 4:30:00 PM | CD | | | 8:30 | 244:15 |
| 10/12/2005 | | 8:00:00 AM | | 7:00:00 PM | CD | | | 11:00 | 255:15 |
| 10/13/2005 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 263:15 |
| 10/14/2005 | | 8:00:00 AM | | 4:00:00 PM | CD | | | 8:00 | 271:15 |
| 10/17/2005 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 279:15 |
| 10/18/2005 | | 8:00:00 AM | | 4:00:00 PM | CD | | | 8:00 | 287:15 |
| 10/19/2005 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 296:15 |
| 10/20/2005 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 304:45 |
| 10/21/2005 | PBA | | | | | | 8:00 | | 312:45 |
| 10/24/2005 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 322:15 |
| 10/25/2005 | | 8:30:00 AM | | 6:00:00 PM | CD | | | 9:30 | 331:45 |
| 10/26/2005 | | 8:30:00 AM | | 4:45:00 PM | CD | | | 8:15 | 340:00 |
| 10/27/2005 | | 8:30:00 AM | | 5:45:00 PM | CD | | | 9:15 | 349:15 |
| 10/28/2005 | | 7:45:00 AM | | 4:30:00 PM | CD | | | 8:45 | 358:00 |
| 10/31/2005 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 366:30 |
| 11/1/2005 | | 8:00:00 AM | | 4:45:00 PM | CD | | | 8:45 | 375:15 |
| 11/2/2005 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 384:15 |

# ime Detail

| | |
|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2005 | | 7:45:00 AM | | 5:00:00 PM | CD | | | 9:15 | 393:30 |
| 11/4/2005 | | 8:00:00 AM | | 7:30:00 PM | CD | | | 11:30 | 405:00 |
| 11/7/2005 | | 9:00:00 AM | | 5:30:00 PM | CD | | | 8:30 | 413:30 |
| 11/8/2005 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 422:30 |
| 11/9/2005 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 431:30 |
| 11/10/2005 | | 8:00:00 AM | | 4:30:00 PM | CD | | | 8:30 | 440:00 |
| 11/11/2005 | | 8:00:00 AM | | 4:15:00 PM | CD | | | 8:15 | 448:15 |
| 11/14/2005 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 457:45 |
| 11/15/2005 | | 8:30:00 AM | | 4:50:00 PM | CD | | | 8:15 | 466:00 |
| 11/16/2005 | | 8:00:00 AM | | 4:30:00 PM | CD | | | 8:30 | 474:30 |
| 11/17/2005 | | 8:00:00 AM | | 4:45:00 PM | CD | | | 8:45 | 483:15 |
| 11/18/2005 | | 8:00:00 AM | | 4:30:00 PM | CD | | | 8:30 | 491:45 |
| 11/21/2005 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 500:45 |
| 11/22/2005 | | 8:00:00 AM | | 4:30:00 PM | CD | | | 8:30 | 509:15 |
| 11/23/2005 | Holiday Pay | | | | | | 8:00 | | 517:15 |
| 11/24/2005 | Holiday Pay | | | | | | 8:00 | | 525:15 |
| 11/25/2005 | Holiday Pay | | | | | | 8:00 | | 533:15 |
| 12/4/2005 | Overtime(adj) (effective date: 12/16/2005) | | | | | | 6:45 | | |
| | *Kronos Hours Adjusted* | | | | | | | | |
| 12/4/2005 | Salary Non Exempt(adj) (effective date: 12/16/2005) | | | | | | 40:00 | | |
| | *Kronos Hours Adjusted* | | | | | | | | |
| 12/10/2005 | Overtime(adj) (effective date: 12/16/2005) | | | | | | 0:45 | | |
| | *Kronos Hours Adjusted* | | | | | | | | |
| 12/10/2005 | Salary Non Exempt(adj) (effective date: 12/16/2005) | | | | | | 40:00 | | |
| | *Kronos Hours Adjusted* | | | | | | | | |
| 12/12/2005 | | 2:00:00 PM | | 10:00:00 PM | CD | | | 8:00 | 541:15 |
| 12/13/2005 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 550:15 |
| 12/14/2005 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 559:15 |
| 12/15/2005 | | 8:30:00 AM | | 10:00:00 PM | CD, LE | | | 13:30 | 572:45 |
| 12/16/2005 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 580:45 |
| 12/19/2005 | | 9:00:00 AM | | 7:30:00 PM | CD | | | 10:30 | 591:15 |
| 12/20/2005 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 600:15 |
| 12/21/2005 | | 8:00:00 AM | | 6:00:00 PM | CD | | | 10:00 | 610:15 |

# ime Detail

| | |
|---|---|
| Time Period: | 8/18/2005 – 6/05/2007 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2005 | | 9:00:00 AM | | 5:30:00 PM | | | | 8:30 | 618:45 |
| | | | | | CD | | | | |
| 12/23/2005 | PBA | | | | | | 8:00 | | 626:45 |
| 12/26/2005 | Holiday Pay | | | | | | 8:00 | | 634:45 |
| 12/27/2005 | Holiday Pay | | | | | | 8:00 | | 642:45 |
| 12/28/2005 | Holiday Pay | | | | | | 8:00 | | 650:45 |
| 12/29/2005 | Holiday Pay | | | | | | 8:00 | | 658:45 |
| 12/30/2005 | Holiday Pay | | | | | | 8:00 | | 666:45 |
| 1/2/2006 | Holiday Pay | | | | | | 8:00 | | 674:45 |
| 1/3/2006 | | 8:30:00 AM | | 5:00:00 PM | | | | 8:30 | 683:15 |
| | | | | | CD | | | | |
| 1/4/2006 | | 8:30:00 AM | | 4:30:00 PM | | | | 8:00 | 691:15 |
| | | | | | CD | | | | |
| 1/5/2006 | | 9:00:00 AM | | 5:00:00 PM | | | | 8:00 | 699:15 |
| | | | | | CD | | | | |
| 1/6/2006 | | 8:30:00 AM | | 4:45:00 PM | | | | 8:15 | 707:30 |
| | | | | | CD | | | | |
| 1/9/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 716:30 |
| | | | | | CD | | | | |
| 1/10/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 725:30 |
| | | | | | CD | | | | |
| 1/11/2006 | | 9:00:00 AM | | 8:20:00 PM | | | | 11:15 | 736:45 |
| | | | | | CD | | | | |
| 1/12/2006 | | 8:30:00 AM | | 6;30:00 PM | | | | 10:00 | 746:45 |
| | | | | | CD | | | | |
| 1/13/2006 | | 8:00:00 AM | | 4:30:00 PM | | | | 8:30 | 755:15 |
| | | | | | CD | | | | |
| 1/16/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 764:15 |
| | | | | | CD | | | | |
| 1/17/2006 | | 8:30:00 AM | | 6:00:00 PM | | | | 8:30 | 772:45 |
| 1/18/2006 | | 8:30:00 AM | | 6:00:00 PM | | | | 9:30 | 782:15 |
| | | | | | CD | | | | |
| 1/19/2006 | | 7:30:00 AM | | 5:15:00 PM | | | | 9:45 | 792:00 |
| | | | | | CD | | | | |
| 1/20/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 800:00 |
| 1/23/2006 | | 8:30:00 AM | | 4:00:00 PM | | | | 7:30 | 807:30 |
| | | | | | CD | | | | |
| 1/24/2006 | | 8:00:00 AM | | 10:00:00 PM | | | | 14:00 | 821:30 |
| | | | | | CD, LE | | | | |
| 1/25/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 830:30 |
| | | | | | CD | | | | |
| 1/26/2006 | | 8:30:00 AM | | 4:30:00 PM | | | | 7:00 | 837:30 |
| 1/27/2006 | | 8:30:00 AM | | 4:30:00 PM | | | | 8:00 | 845:30 |
| | | | | | CD | | | | |
| 1/30/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 854:30 |
| | | | | | CD | | | | |
| 1/31/2006 | | 8:00:00 AM | | 3:00:00 PM | | | | 7:00 | 861:30 |
| | | | | | CD | | | | |
| 1/31/2006 | PBA | | | | | | 2:00 | | 863:30 |
| 2/1/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 871:30 |
| 2/2/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 880:00 |
| 2/3/2006 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 888:00 |
| | | | | | CD | | | | |
| 2/6/2006 | | 8:30:00 AM | | 4:30:00 PM | | | | 8:00 | 896:00 |
| | | | | | CD | | | | |

# ime Detail

| | | |
|---|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | | |
|---|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM | |
| Executed on: | 2/26/2009 12:57:31 PM | |
| Printed for: | elizabeth_saunders | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2006 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 904:00 |
| | | | | | CD | | | | |
| 2/8/2006 | | 8:30:00 AM | | 5:00:00 PM | | | | 8:30 | 912:30 |
| | | | | | CD | | | | |
| 2/9/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 920:30 |
| 2/10/2006 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 928:30 |
| | | | | | CD | | | | |
| 2/13/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 937:30 |
| | | | | | CD | | | | |
| 2/14/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 945:30 |
| 2/15/2006 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 953:30 |
| | | | | | CD | | | | |
| 2/16/2006 | | 7:30:00 AM | | 4:00:00 PM | | | | 8:30 | 962:00 |
| | | | | | CD | | | | |
| 2/17/2006 | PBA | | | | | | 8:00 | | 970:00 |
| 2/20/2006 | | 7:30:00 AM | | 10:15:00 PM | | | | 14:45 | 984:45 |
| | | | | | CD, LE | | | | |
| 2/21/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 993:45 |
| | | | | | CD | | | | |
| 2/22/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1001:45 |
| 2/23/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1010:45 |
| | | | | | CD | | | | |
| 2/24/2006 | | 9:00:00 AM | | 4:30:00 PM | | | | 7:30 | 1018:15 |
| | | | | | CD | | | | |
| 2/27/2006 | | 8:00:00 AM | | 4:30:00 PM | | | | 8:30 | 1026:45 |
| | | | | | CD | | | | |
| 2/28/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1035:45 |
| | | | | | CD | | | | |
| 3/1/2006 | | 8:00:00 AM | | 2:00:00 PM | | | | 6:00 | 1041:45 |
| | | | | | CD | | | | |
| 3/2/2006 | | 7:30:00 AM | | 4:00:00 PM | | | | 8:30 | 1050:15 |
| | | | | | CD | | | | |
| 3/3/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1059:15 |
| | | | | | CD | | | | |
| 3/6/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1068:15 |
| | | | | | CD | | | | |
| 3/7/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1077:15 |
| | | | | | CD | | | | |
| 3/8/2006 | PBA | | | | | | 8:00 | | 1085:15 |
| 3/9/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1094:15 |
| | | | | | CD | | | | |
| 3/10/2006 | | 8:00:00 AM | | 2:00:00 PM | | | | 6:00 | 1100:15 |
| | | | | | CD | | | | |
| 3/13/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1109:15 |
| | | | | | CD | | | | |
| 3/14/2006 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 1117:15 |
| | | | | | CD | | | | |
| 3/15/2006 | | 8:00:00 AM | | 3:30:00 PM | | | | 7:30 | 1124:45 |
| | | | | | CD | | | | |
| 3/16/2006 | | 8:00:00 AM | | 4:30:00 PM | | | | 8:30 | 1133:15 |
| | | | | | CD | | | | |
| 3/17/2006 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 1141:15 |
| | | | | | CD | | | | |
| 3/20/2006 | | 8:00:00 AM | | 2:00:00 PM | | | | 6:00 | 1147:15 |
| | | | | | CD | | | | |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 1157:15 |
| | | | | | CD | | | | |
| 3/22/2006 | | 7:30:00 AM | | 6:00:00 PM | | | | 10:30 | 1167:45 |
| | | | | | CD | | | | |
| 3/23/2006 | PBA | | | | | | 8:00 | | 1175:45 |
| 3/24/2006 | PBA | | | | | | 8:00 | | 1183:45 |
| 3/27/2006 | | 8:00:00 AM | | 5:15:00 PM | | | | 8:15 | 1192:00 |
| 3/28/2006 | | 8:15:00 AM | | 4:15:00 PM | | | | 8:00 | 1200:00 |
| | | | | | CD | | | | |
| 3/29/2006 | | 8:30:00 AM | | 4:45:00 PM | | | | 8:15 | 1208:15 |
| | | | | | CD | | | | |
| 3/30/2006 | | 8:30:00 AM | | 5:00:00 PM | | | | 7:30 | 1215:45 |
| 3/31/2006 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 1223:45 |
| | | | | | CD | | | | |
| 4/3/2006 | | 8:30:00 AM | | 4:30:00 PM | | | | 8:00 | 1231:45 |
| | | | | | CD | | | | |
| 4/4/2006 | | 8:30:00 AM | | 4:30:00 PM | | | | 8:00 | 1239:45 |
| | | | | | CD | | | | |
| 4/5/2006 | | 8:30:00 AM | | 4:30:00 PM | | | | 8:00 | 1247:45 |
| | | | | | CD | | | | |
| 4/6/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 1255:45 |
| 4/7/2006 | | 8:00:00 AM | | 4:10:00 PM | | | | 8:15 | 1264:00 |
| | | | | | CD | | | | |
| 4/10/2006 | | 8:30:00 AM | | 4:30:00 PM | | | | 8:00 | 1272:00 |
| | | | | | CD | | | | |
| 4/11/2006 | | 8:00:00 AM | | 2:45:00 PM | | | | 6:45 | 1278:45 |
| | | | | | CD | | | | |
| 4/11/2006 | PBA | | | | | | 2:00 | | 1280:45 |
| 4/12/2006 | | 8:00:00 AM | | 12:00:00 PM | | | | 4:00 | 1284:45 |
| | | | | | CD | | | | |
| 4/12/2006 | PBA | | | | | | 4:00 | | 1288:45 |
| 4/13/2006 | | 8:00:00 AM | | 4:30:00 PM | | | | 8:30 | 1297:15 |
| | | | | | CD | | | | |
| 4/14/2006 | Vacation Pay | | | | | | 8:00 | | 1305:15 |
| 4/17/2006 | PBA | | | | | | 8:00 | | 1313:15 |
| 4/18/2006 | | 8:30:00 AM | | 4:30:00 PM | | | | 8:00 | 1321:15 |
| | | | | | CD | | | | |
| 4/19/2006 | | 8:15:00 AM | | 4:30:00 PM | | | | 8:15 | 1329:30 |
| | | | | | CD | | | | |
| 4/20/2006 | | 8:15:00 AM | | 1:30:00 PM | | | | 5:15 | 1334:45 |
| | | | | | CD | | | | |
| 4/20/2006 | PBA | | | | | | 3:00 | | 1337:45 |
| 4/21/2006 | Vacation Pay | | | | | | 8:00 | | 1345:45 |
| 4/24/2006 | | 7:40:00 AM | | 5:00:00 PM | | | | 9:15 | 1355:00 |
| | | | | | CD | | | | |
| 4/25/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 9:30 | 1364:30 |
| | | | | | CD | | | | |
| 4/26/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 9:30 | 1374:00 |
| | | | | | CD | | | | |
| 4/27/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 9:30 | 1383:30 |
| | | | | | CD | | | | |
| 4/28/2006 | | 7:30:00 AM | | 3:00:00 PM | | | | 7:30 | 1391:00 |
| | | | | | CD | | | | |
| 5/1/2006 | | 7:45:00 AM | | 5:10:00 PM | | | | 9:30 | 1400:30 |
| | | | | | CD | | | | |

# Time Detail

| | |
|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 9:15 | 1409:45 |
| | | | | | CD | | | | |
| 5/3/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 9:30 | 1419:15 |
| | | | | | CD | | | | |
| 5/4/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1427:45 |
| 5/5/2006 | | 9:00:00 AM | | 10:30:00 AM | | | | 1:30 | 1429:15 |
| 5/5/2006 | PBA | | | | | | 7:00 | | 1436:15 |
| 5/8/2006 | Vacation Pay | | | | | | 8:00 | | 1444:15 |
| 5/9/2006 | Vacation Pay | | | | | | 8:00 | | 1452:15 |
| 5/10/2006 | Vacation Pay | | | | | | 8:00 | | 1460:15 |
| 5/11/2006 | | 8:15:00 AM | | 5:00:00 PM | | | | 8:45 | 1469:00 |
| | | | | | CD | | | | |
| 5/12/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 9:00 | 1478:00 |
| | | | | | CD | | | | |
| 5/15/2006 | | 7:45:00 AM | | 5:30:00 PM | | | | 9:45 | 1487:45 |
| | | | | | CD | | | | |
| 5/16/2006 | | 8:10:00 AM | | 5:10:00 PM | | | | 9:00 | 1496:45 |
| | | | | | CD | | | | |
| 5/17/2006 | | 7:45:00 AM | | 4:00:00 PM | | | | 8:15 | 1505:00 |
| | | | | | CD | | | | |
| 5/18/2006 | | 7:50:00 AM | | 5:00:00 PM | | | | 9:15 | 1514:15 |
| | | | | | CD | | | | |
| 5/19/2006 | Vacation Pay | | | | | | 8:00 | | 1522:15 |
| 5/22/2006 | | 8:10:00 AM | | 5:00:00 PM | | | | 8:45 | 1531:00 |
| | | | | | CD | | | | |
| 5/23/2006 | | 8:00:00 AM | | 2:30:00 PM | | | | 6:30 | 1537:30 |
| | | | | | CD | | | | |
| 5/24/2006 | | 7:45:00 AM | | 11:05:00 AM | | | | 3:15 | 1540:45 |
| | | | | | CD | | | | |
| 5/24/2006 | Vacation Pay | | | | | | 8:00 | | 1548:45 |
| 5/25/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1557:45 |
| | | | | | CD | | | | |
| 5/26/2006 | | 7:30:00 AM | | 4:00:00 PM | | | | 8:30 | 1566:15 |
| | | | | | CD | | | | |
| 5/29/2006 | Holiday Pay | | | | | | 8:00 | | 1574:15 |
| 5/30/2006 | Vacation Pay | | | | | | 8:00 | | 1582:15 |
| 5/31/2006 | | 7:40:00 AM | | 5:00:00 PM | | | | 9:15 | 1591:30 |
| | | | | | CD | | | | |
| 6/1/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 1601:30 |
| | | | | | CD | | | | |
| 6/2/2006 | | 8:30:00 AM | | 3:00:00 PM | | | | 6:30 | 1608:00 |
| | | | | | CD | | | | |
| 6/5/2006 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 1616:00 |
| | | | | | CD | | | | |
| 6/6/2006 | | 8:20:00 AM | | 5:00:00 PM | | | | 8:45 | 1624:45 |
| | | | | | CD | | | | |
| 6/7/2006 | | 8:00:00 AM | | 5:45:00 PM | | | | 9:45 | 1634:30 |
| | | | | | CD | | | | |
| 6/8/2006 | | 7:45:00 AM | | 4:30:00 PM | | | | 8:45 | 1643:15 |
| | | | | | CD | | | | |
| 6/9/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1652:15 |
| | | | | | CD | | | | |
| 6/12/2006 | | 8:30:00 AM | | 4:10:00 PM | | | | 7:45 | 1660:00 |
| | | | | | CD | | | | |
| 6/13/2006 | | 8:30:00 AM | | 1:15:00 PM | | | | 4:45 | 1664:45 |
| | | | | | CD | | | | |

**Time Detail**

| | |
|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/13/2006 | Vacation Pay | | | | | | 4:00 | | 1668:45 |
| 6/14/2006 | | 8:10:00 AM | | 5:00:00 PM | | | | 8:45 | 1677:30 |
| | | | | | CD | | | | |
| 6/15/2006 | | 7:55:00 AM | | 5:00:00 PM | | | | 9:00 | 1686:30 |
| | | | | | CD | | | | |
| 6/16/2006 | | 7:55:00 AM | | 2:00:00 PM | | | | 6:00 | 1692:30 |
| | | | | | CD | | | | |
| 6/16/2006 | Vacation Pay | | | | | | 4:00 | | 1696:30 |
| 6/19/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 9:30 | 1706:00 |
| | | | | | CD | | | | |
| 6/20/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 9:15 | 1715:15 |
| | | | | | CD | | | | |
| 6/21/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1724:15 |
| | | | | | CD | | | | |
| 6/22/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1732:15 |
| 6/23/2006 | | 11:00:00 AM | | 4:40:00 PM | | | | 5:45 | 1738:00 |
| | | | | | CD | | | | |
| 6/23/2006 | PBA | | | | | | 2:00 | | 1740:00 |
| 6/26/2006 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 1748:00 |
| | | | | | CD | | | | |
| 6/27/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 9:30 | 1757:30 |
| | | | | | CD | | | | |
| 6/28/2006 | | 8:15:00 AM | | 5:00:00 PM | | | | 8:45 | 1766:15 |
| | | | | | CD | | | | |
| 6/29/2006 | | 7:45:00 AM | | 5:20:00 PM | | | | 9:30 | 1775:45 |
| | | | | | CD | | | | |
| 6/30/2006 | | 8:10:00 AM | | 4:00:00 PM | | | | 7:45 | 1783:30 |
| | | | | | CD | | | | |
| 7/3/2006 | Vacation Pay | | | | | | 8:00 | | 1791:30 |
| 7/4/2006 | Holiday Pay | | | | | | 8:00 | | 1799:30 |
| 7/5/2006 | | 7:50:00 AM | | 4:30:00 PM | | | | 8:45 | 1808:15 |
| | | | | | CD | | | | |
| 7/6/2006 | | 8:00:00 AM | | 4:30:00 PM | | | | 8:30 | 1816:45 |
| | | | | | CD | | | | |
| 7/7/2006 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 1824:45 |
| | | | | | CD | | | | |
| 7/10/2006 | | 7:45:00 AM | | 4:15:00 PM | | | | 8:30 | 1833:15 |
| | | | | | CD | | | | |
| 7/11/2006 | | 7:50:00 AM | | 1:50:00 PM | | | | 6:00 | 1839:15 |
| | | | | | CD | | | | |
| 7/11/2006 | PBA | | | | | | 2:00 | | 1841:15 |
| 7/12/2006 | | 7:45:00 AM | | 4:15:00 PM | | | | 8:30 | 1849:45 |
| | | | | | CD | | | | |
| 7/13/2006 | | 7:50:00 AM | | 5:00:00 PM | | | | 9:15 | 1859:00 |
| | | | | | CD | | | | |
| 7/14/2006 | | 7:45:00 AM | | 4:45:00 PM | | | | 9:00 | 1868:00 |
| | | | | | CD | | | | |
| 7/17/2006 | Vacation Pay | | | | | | 8:00 | | 1876:00 |
| 7/18/2006 | | 8:30:00 AM | | 5:15:00 PM | | | | 8:45 | 1884:45 |
| | | | | | CD | | | | |
| 7/19/2006 | | 8:10:00 AM | | 4:00:00 PM | | | | 7:45 | 1892:30 |
| | | | | | CD | | | | |
| 7/20/2006 | | 8:15:00 AM | | 2:10:00 PM | | | | 6:00 | 1898:30 |
| | | | | | CD | | | | |
| 7/20/2006 | PBA | | | | | | 2:00 | | 1900:30 |
| 7/21/2006 | Vacation Pay | | | | | | 8:00 | | 1908:30 |

**Time Detail**

| | |
|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2006 | | 8:15:00 AM | | 5:00:00 PM | CD | | | 8:45 | 1917:15 |
| 7/25/2006 | | 8:00:00 AM | | 4:40:00 PM | CD | | | 8:45 | 1926:00 |
| 7/26/2006 | | 8:10:00 AM | | 4:30:00 PM | CD | | | 8:15 | 1934:15 |
| 7/27/2006 | | 7:55:00 AM | | 4:10:00 PM | CD | | | 8:15 | 1942:30 |
| 7/28/2006 | | 8:00:00 AM | | 4:25:00 PM | CD | | | 8:30 | 1951:00 |
| 7/31/2006 | | 8:15:00 AM | | 4:30:00 PM | CD | | | 8:15 | 1959:15 |
| 8/1/2006 | | 8:15:00 AM | | 4:20:00 PM | CD | | | 8:00 | 1967:15 |
| 8/2/2006 | | 8:00:00 AM | | 4:30:00 PM | CD | | | 8:30 | 1975:45 |
| 8/3/2006 | | 8:00:00 AM | | 4:30:00 PM | CD | | | 8:30 | 1984:15 |
| 8/4/2006 | | 8:00:00 AM | | 3:30:00 PM | CD | | | 7:30 | 1991:45 |
| 8/7/2006 | | 8:00:00 AM | | 4:15:00 PM | CD | | | 8:15 | 2000:00 |
| 8/8/2006 | | 8:30:00 AM | | 6:15:00 PM | CD | | | 9:45 | 2009:45 |
| 8/9/2006 | | 7:50:00 AM | | 4:10:00 PM | CD | | | 8:30 | 2018:15 |
| 8/10/2006 | | 8:30:00 AM | | 5:10:00 PM | CD | | | 8:45 | 2027:00 |
| 8/11/2006 | | 7:45:00 AM | | 5:00:00 PM | CD | | | 9:15 | 2036:15 |
| 8/14/2006 | Vacation Pay | | | | | | 8:00 | | 2044:15 |
| 8/15/2006 | | 10:00:00 AM | | 5:30:00 PM | | | | 7:30 | 2051:45 |
| 8/16/2006 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 2059:45 |
| 8/17/2006 | | 8:20:00 AM | | 4:40:00 PM | CD | | | 8:30 | 2068:15 |
| 8/18/2006 | | 8:00:00 AM | | 4:20:00 PM | CD | | | 8:15 | 2076:30 |
| 8/21/2006 | | 8:15:00 AM | | 6:30:00 PM | CD | | | 10:15 | 2086:45 |
| 8/22/2006 | | 8:15:00 AM | | 4:45:00 PM | CD | | | 8:30 | 2095:15 |
| 8/23/2006 | | 8:15:00 AM | | 4:15:00 PM | CD | | | 8:00 | 2103:15 |
| 8/24/2006 | | 8:15:00 AM | | 4:15:00 PM | CD | | | 8:00 | 2111:15 |
| 8/25/2006 | | 8:20:00 AM | | 4:30:00 PM | CD | | | 8:15 | 2119:30 |
| 8/28/2006 | | 8:30:00 AM | | 6:15:00 PM | CD | | | 9:45 | 2129:15 |
| 8/29/2006 | | 10:30:00 AM | | 6:15:00 PM | CD | | | 7:45 | 2137:00 |
| 8/30/2006 | | 8:15:00 AM | | 6:00:00 PM | CD | | | 9:45 | 2146:45 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/31/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 2155:45 |
| 9/1/2006 | | 8:00:00 AM | | 5:15:00 PM | CD | | | 9:15 | 2165:00 |
| 9/4/2006 | Holiday Pay | | | | CD | | 8:00 | | 2173:00 |
| 9/5/2006 | | 8:10:00 AM | | 5:00:00 PM | | | | 8:45 | 2181:45 |
| 9/6/2006 | | 8:10:00 AM | | 4:30:00 PM | CD | | | 8:15 | 2190:00 |
| 9/7/2006 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 2198:30 |
| 9/8/2006 | | 8:15:00 AM | | 4:35:00 PM | CD | | | 8:15 | 2206:45 |
| 9/11/2006 | | 8:15:00 AM | | 8:00:00 PM | CD | | | 11:45 | 2218:30 |
| 9/12/2006 | | 8:10:00 AM | | 5:15:00 PM | CD | | | 9:00 | 2227:30 |
| 9/13/2006 | | 8:10:00 AM | | 5:30:00 PM | CD | | | 9:15 | 2236:45 |
| 9/14/2006 | | 8:00:00 AM | | 3:15:00 PM | CD | | | 7:15 | 2244:00 |
| 9/15/2006 | | 8:15:00 AM | | 4:20:00 PM | CD | | | 8:00 | 2252:00 |
| 9/18/2006 | | 8:15:00 AM | | 3:00:00 PM | CD | | | 6:45 | 2258:45 |
| 9/19/2006 | | 8:15:00 AM | | 5:00:00 PM | CD | | | 8:45 | 2267:30 |
| 9/20/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 2276:30 |
| 9/21/2006 | | 8:15:00 AM | | 4:50:00 PM | CD | | | 8:30 | 2285:00 |
| 9/22/2006 | | 8:20:00 AM | | 4:25:00 PM | CD | | | 8:15 | 2293:15 |
| 9/25/2006 | | 8:10:00 AM | | 5:00:00 PM | CD | | | 8:45 | 2302:00 |
| 9/26/2006 | | 8:10:00 AM | | 5:30:00 PM | CD | | | 9:15 | 2311:15 |
| 9/27/2006 | | 8:20:00 AM | | 4:30:00 PM | CD | | | 8:15 | 2319:30 |
| 9/28/2006 | Vacation Pay | | | | CD | | 8:00 | | 2327:30 |
| 9/29/2006 | | 8:10:00 AM | | 4:30:00 PM | | | | 8:15 | 2335:45 |
| 10/1/2006 | | 2:30:00 PM | | 9:00:00 PM | CD | | | 6:30 | 2342:15 |
| 10/2/2006 | | 7:30:00 AM | | 5:45:00 PM | CD | | | 10:15 | 2352:30 |
| 10/3/2006 | | 8:00:00 AM | | 8:00:00 PM | CD | | | 12:00 | 2364:30 |
| 10/4/2006 | | 8:30:00 AM | | 5:30:00 PM | CD | | | 9:00 | 2373:30 |
| 10/5/2006 | | 8:20:00 AM | | 4:00:00 PM | CD | | | 7:45 | 2381:15 |
| 10/6/2006 | | 8:00:00 AM | | 4:30:00 PM | CD | | | 8:30 | 2389:45 |

# Time Detail

| | |
|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2006 | | 8:00:00 AM | | 4:50:00 PM | CD | | | 8:45 | 2398:30 |
| 10/10/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 2407:30 |
| 10/11/2006 | | 8:50:00 AM | | 5:00:00 PM | CD | | | 8:15 | 2415:45 |
| 10/12/2006 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 2423:45 |
| 10/13/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 2432:45 |
| 10/16/2006 | PBA | | | | | | 8:00 | | 2440:45 |
| 10/17/2006 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 2449:15 |
| 10/18/2006 | | 8:30:00 AM | | 5:30:00 PM | CD | | | 9:00 | 2458:15 |
| 10/19/2006 | | 8:30:00 AM | | 6:00:00 PM | CD | | | 9:30 | 2467:45 |
| 10/20/2006 | | 8:00:00 AM | | 3:00:00 PM | CD | | | 7:00 | 2474:45 |
| 10/23/2006 | | 8:40:00 AM | | 5:00:00 PM | CD | | | 8:15 | 2483:00 |
| 10/24/2006 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 2491:00 |
| 10/25/2006 | | 8:20:00 AM | | 5:00:00 PM | CD | | | 8:45 | 2499:45 |
| 10/26/2006 | | 8:20:00 AM | | 5:00:00 PM | CD | | | 8:45 | 2508:30 |
| 10/27/2006 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 2517:00 |
| 10/30/2006 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 2525:30 |
| 10/31/2006 | | 8:20:00 AM | | 5:00:00 PM | CD | | | 8:45 | 2534:15 |
| 11/1/2006 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 2542:45 |
| 11/2/2006 | | 8:10:00 AM | | 5:00:00 PM | CD | | | 8:45 | 2551:30 |
| 11/3/2006 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 2559:30 |
| 11/6/2006 | Vacation Pay | | | | | | 8:00 | | 2567:30 |
| 11/7/2006 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 2576:00 |
| 11/8/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 8:00 | 2584:00 |
| 11/9/2006 | | 8:20:00 AM | | 5:10:00 PM | CD | | | 9:00 | 2593:00 |
| 11/10/2006 | | 8:20:00 AM | | 4:45:00 PM | CD | | | 8:30 | 2601:30 |
| 11/13/2006 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 2610:00 |
| 11/14/2006 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 2618:00 |
| 11/15/2006 | | 8:20:00 AM | | 6:00:00 PM | CD | | | 9:45 | 2627:45 |
| 11/16/2006 | | 8:30:00 AM | | 4:00:00 PM | CD | | | 7:30 | 2635:15 |

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 | Data Up to Date: | 2/26/2009 12:57:25 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:57:31 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2006 | | 8:20:00 AM | | 5:00:00 PM | CD | | | 8:45 | 2644:00 |
| 11/20/2006 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 2652:00 |
| 11/21/2006 | | 8:20:00 AM | | 4:45:00 PM | CD | | | 8:30 | 2660:30 |
| 11/22/2006 | | 8:00:00 AM | | 4:00:00 PM | CD | | | 8:00 | 2668:30 |
| 11/23/2006 | Holiday Pay | | | | | | 8:00 | | 2676:30 |
| 11/24/2006 | Holiday Pay | | | | | | 8:00 | | 2684:30 |
| 11/27/2006 | | 8:30:00 AM | | 5:05:00 PM | CD | | | 8:30 | 2693:00 |
| 11/28/2006 | | 8:20:00 AM | | 4:30:00 PM | CD | | | 8:15 | 2701:15 |
| 11/29/2006 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 2709:45 |
| 11/30/2006 | | 8:30:00 AM | | 5:00:00 PM | | | | 7:30 | 2717:15 |
| 12/1/2006 | | 8:30:00 AM | | 4:00:00 PM | CD | | | 7:30 | 2724:45 |
| 12/4/2006 | | 8:30:00 AM | | 5:30:00 PM | CD | | | 9:00 | 2733:45 |
| 12/5/2006 | | 8:25:00 AM | | 4:45:00 PM | CD | | | 8:15 | 2742:00 |
| 12/6/2006 | | 8:20:00 AM | | 4:45:00 PM | CD | | | 8:30 | 2750:30 |
| 12/7/2006 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 2758:30 |
| 12/8/2006 | | 8:30:00 AM | | 5:30:00 PM | CD | | | 9:00 | 2767:30 |
| 12/11/2006 | | 8:30:00 AM | | 5:30:00 PM | CD | | | 9:00 | 2776:30 |
| 12/12/2006 | | 8:30:00 AM | | 4:00:00 PM | CD | | | 7:30 | 2784:00 |
| 12/13/2006 | | 8:30:00 AM | | 11:59:00 PM | CD, LE | | | 15:30 | 2799:30 |
| 12/14/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 8:00 | 2807:30 |
| 12/15/2006 | | 10:30:00 AM | | 1:00:00 AM | CD, LE | | | 14:30 | 2822:00 |
| 12/18/2006 | Holiday Pay | | | | | | 8:00 | | 2830:00 |
| 12/19/2006 | Holiday Pay | | | | | | 8:00 | | 2838:00 |
| 12/20/2006 | Holiday Pay | | | | | | 8:00 | | 2846:00 |
| 12/21/2006 | Holiday Pay | | | | | | 8:00 | | 2854:00 |
| 12/22/2006 | PBA | | | | | | 8:00 | | 2862:00 |
| 12/25/2006 | Holiday Pay | | | | | | 8:00 | | 2870:00 |
| 12/26/2006 | | 8:10:00 AM | | 5:10:00 PM | CD | | | 9:00 | 2879:00 |
| 12/27/2006 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 2887:00 |
| 12/28/2006 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 2895:00 |
| 12/29/2006 | | 8:30:00 AM | | 3:30:00 PM | CD | | | 7:00 | 2902:00 |
| 1/1/2007 | Holiday Pay | | | | | | 8:00 | | 2910:00 |
| 1/2/2007 | PBA | | | | | | 8:00 | | 2918:00 |
| 1/3/2007 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 2926:00 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 8/18/2005  - 6/05/2007 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2007 | | 8:45:00 AM | | 4:45:00 PM | | | | 8:00 | 2934:00 |
| 1/5/2007 | | 8:30:00 AM | | 1:30:00 PM | CD | | | 5:00 | 2939:00 |
| 1/5/2007 | PBA | | | | CD | | 3:00 | | 2942:00 |
| 1/8/2007 | | 8:30:00 AM | | 5:00:00 PM | | | | 8:30 | 2950:30 |
| 1/9/2007 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 2959:00 |
| 1/10/2007 | | 8:45:00 AM | | 5:00:00 PM | CD | | | 7:15 | 2966:15 |
| 1/11/2007 | | 8:45:00 AM | | 5:00:00 PM | | | | 8:15 | 2974:30 |
| 1/12/2007 | | 8:45:00 AM | | 5:00:00 PM | CD | | | 8:15 | 2982:45 |
| 1/15/2007 | PBA | | | | CD | | 8:00 | | 2990:45 |
| 1/16/2007 | PBA | | | | | | 8:00 | | 2998:45 |
| 1/17/2007 | PBA | | | | | | 8:00 | | 3006:45 |
| 1/18/2007 | | 8:30:00 AM | | 5:00:00 PM | | | | 8:30 | 3015:15 |
| 1/19/2007 | | 8:15:00 AM | | 5:00:00 PM | CD | | | 8:45 | 3024:00 |
| 1/22/2007 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 3032:30 |
| 1/23/2007 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 3041:00 |
| 1/24/2007 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 3049:30 |
| 1/25/2007 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 3058:00 |
| 1/26/2007 | | 8:15:00 AM | | 5:00:00 PM | CD | | | 8:45 | 3066:45 |
| 1/29/2007 | | 8:40:00 AM | | 5:00:00 PM | CD | | | 8:15 | 3075:00 |
| 1/30/2007 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 3083:00 |
| 1/31/2007 | | 8:30:00 AM | | 5:10:00 PM | CD | | | 8:45 | 3091:45 |
| 2/1/2007 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 3100:15 |
| 2/2/2007 | | 11:15:00 AM | | 5:10:00 PM | CD | | | 6:00 | 3106:15 |
| 2/2/2007 | PBA | | | | CD | | 2:00 | | 3108:15 |
| 2/5/2007 | | 8:40:00 AM | | 5:00:00 PM | | | | 8:15 | 3116:30 |
| 2/6/2007 | | 8:30:00 AM | | 5:40:00 PM | CD | | | 9:15 | 3125:45 |
| 2/7/2007 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 3134:15 |
| 2/8/2007 | | 8:30:00 AM | | 5:15:00 PM | CD | | | 8:45 | 3143:00 |
| 2/9/2007 | Vacation Pay | | | | CD | | 8:00 | | 3151:00 |
| 2/12/2007 | | 8:30:00 AM | | 5:00:00 PM | | | | 8:30 | 3159:30 |
| 2/13/2007 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 7:30 | 3167:00 |
| 2/14/2007 | | 8:40:00 AM | | 5:10:00 PM | | | | 8:30 | 3175:30 |
| | | | | | CD | | | | |

# Time Detail

| | |
|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2007 | | 8:40:00 AM | | 6:15:00 PM | | | | 9:30 | 3185:00 |
| 2/16/2007 | | 8:30:00 AM | | 4:15:00 PM | CD | | | 7:45 | 3192:45 |
| 2/19/2007 | Vacation Pay | | | | CD | | 8:00 | | 3200:45 |
| 2/20/2007 | | 8:40:00 AM | | 5:10:00 PM | | | | 8:30 | 3209:15 |
| 2/21/2007 | | 8:35:00 AM | | 7:35:00 PM | CD | | | 11:00 | 3220:15 |
| 2/22/2007 | | 8:40:00 AM | | 4:45:00 PM | CD | | | 8:00 | 3228:15 |
| 2/23/2007 | PBA | | | | CD | | 8:00 | | 3236:15 |
| 2/26/2007 | | 8:30:00 AM | | 5:00:00 PM | | | | 8:30 | 3244:45 |
| 2/27/2007 | | 8:30:00 AM | | 5:30:00 PM | CD | | | 8:00 | 3252:45 |
| 2/28/2007 | | 8:30:00 AM | | 5:00:00 PM | | | | 8:30 | 3261:15 |
| 3/1/2007 | | 8:45:00 AM | | 5:00:00 PM | CD | | | 8:15 | 3269:30 |
| 3/2/2007 | | 8:30:00 AM | | 4:00:00 PM | CD | | | 7:30 | 3277:00 |
| 3/5/2007 | | 9:00:00 AM | | 5:00:00 PM | CD | | | 8:00 | 3285:00 |
| 3/6/2007 | | 8:20:00 AM | | 5:20:00 PM | CD | | | 9:00 | 3294:00 |
| 3/7/2007 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 3302:30 |
| 3/8/2007 | | 8:30:00 AM | | 5:30:00 PM | CD | | | 9:00 | 3311:30 |
| 3/9/2007 | | 8:30:00 AM | | 4:40:00 PM | CD | | | 8:15 | 3319:45 |
| 3/12/2007 | | 8:40:00 AM | | 5:00:00 PM | CD | | | 8:15 | 3328:00 |
| 3/13/2007 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 3336:30 |
| 3/14/2007 | | 8:45:00 AM | | 4:45:00 PM | CD | | | 8:00 | 3344:30 |
| 3/15/2007 | | 8:10:00 AM | | 5:30:00 PM | CD | | | 9:15 | 3353:45 |
| 3/16/2007 | | 8:20:00 AM | | 4:30:00 PM | CD | | | 8:15 | 3362:00 |
| 3/19/2007 | | 10:00:00 AM | | 5:00:00 PM | CD | | | 7:00 | 3369:00 |
| 3/19/2007 | PBA | | | | | | 1:00 | | 3370:00 |
| 3/20/2007 | | 8:00:00 AM | | 4:00:00 PM | CD | | | 8:00 | 3378:00 |
| 4/2/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 3387:00 |
| 4/3/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 3396:00 |
| 4/4/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 3405:00 |
| 4/5/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 3414:00 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 3423:00 |
| 4/9/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 3432:00 |
| 4/10/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 3441:00 |
| 4/11/2007 | | 9:00;00 AM | | 5:00:00 PM | CD | | | 8:00 | 3449:00 |
| 4/12/2007 | | 8:45:00 AM | | 4:45:00 PM | CD | | | 8:00 | 3457:00 |
| 4/13/2007 | | 8:20:00 AM | | 4:40:00 PM | CD | | | 8:30 | 3465:30 |
| 4/16/2007 | Vacation Pay | | | | | | 8:00 | | 3473:30 |
| 4/17/2007 | | 8:30:00 AM | | 3:30:00 PM | CD | | | 7:00 | 3480:30 |
| 4/17/2007 | PBA | | | | | | 1:00 | | 3481:30 |
| 4/18/2007 | | 8:30:00 AM | | 4:45:00 PM | CD | | | 8:15 | 3489:45 |
| 4/19/2007 | | 8:15:00 AM | | 4:45:00 PM | CD | | | 8:30 | 3498:15 |
| 4/20/2007 | | 8:00:00 AM | | 4:00:00 PM | CD | | | 8:00 | 3506:15 |
| 4/23/2007 | Vacation Pay | | | | | | 8:00 | | 3514:15 |
| 4/24/2007 | | 8:30:00 AM | | 3:30:00 PM | CD | | | 7:00 | 3521:15 |
| 4/24/2007 | PBA | | | | | | 1:00 | | 3522:15 |
| 4/25/2007 | | 8:30:00 AM | | 5:00:00 PM | CD | | | 8:30 | 3530:45 |
| 4/26/2007 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 3538:45 |
| 4/27/2007 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 3546:45 |
| 4/30/2007 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 3554:45 |
| 5/1/2007 | | 7:00:00 AM | | 3:00:00 PM | CD | | | 8:00 | 3562:45 |
| 5/2/2007 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 3570:45 |
| 5/3/2007 | | 8:00:00 AM | | 4:00:00 PM | CD | | | 8:00 | 3578:45 |
| 5/4/2007 | | 8:30:00 AM | | 4:30:00 PM | CD | | | 8:00 | 3586:45 |
| 5/7/2007 | | 7:20:00 AM | | 4:00:00 PM | CD | | | 8:45 | 3595:30 |
| 5/8/2007 | | 7:20:00 AM | | 4:20:00 PM | CD | | | 9:00 | 3604:30 |
| 5/9/2007 | | 7:30:00 AM | | 4:30:00 PM | CD | | | 9:00 | 3613:30 |
| 5/10/2007 | | 7:20:00 AM | | 4:20:00 PM | CD | | | 9:00 | 3622:30 |
| 5/11/2007 | | 7:30:00 AM | | 4:00:00 PM | CD | | | 8:30 | 3631:00 |
| 5/14/2007 | | 11:30:00 AM | | 4:00:00 PM | CD | | | 4:30 | 3635:30 |
| 5/14/2007 | Vacation Pay | | | | | | 4:00 | | 3639:30 |

## Time Detail

| | |
|---|---|
| Time Period: | 8/18/2005 – 6/05/2007 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:57:25 PM |
| Executed on: | 2/26/2009 12:57:31 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2007 | | 8:30:00 AM | | 5:00:00 PM | | | | 8:30 | 3648:00 |
| | | | | | CD | | | | |
| 5/16/2007 | | 8:30:00 AM | | 4:30:00 PM | | | | 8:00 | 3656:00 |
| | | | | | CD | | | | |
| 5/17/2007 | | 8:15:00 AM | | 4:15:00 PM | | | | 8:00 | 3664:00 |
| | | | | | CD | | | | |
| 5/18/2007 | Vacation Pay | | | | | | 8:00 | | 3672:00 |
| 5/21/2007 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 3680:00 |
| | | | | | CD | | | | |
| 5/22/2007 | | 8:00:00 AM | | 4:15:00 PM | | | | 8:15 | 3688:15 |
| | | | | | CD | | | | |
| 5/23/2007 | | 8:00:00 AM | | 4:00:00 PM | | | | 8:00 | 3696:15 |
| | | | | | CD | | | | |
| 5/24/2007 | | 8:30:00 AM | | 4:30:00 PM | | | | 8:00 | 3704:15 |
| | | | | | CD | | | | |
| 5/25/2007 | | 8:30:00 AM | | 2:30:00 PM | | | | 6:00 | 3710:15 |
| | | | | | CD | | | | |
| 5/25/2007 | PBA | | | | | | 2:00 | | 3712:15 |
| 5/28/2007 | Holiday Pay | | | | | | 8:00 | | 3720:15 |
| 5/29/2007 | | 8:20:00 AM | | 4:20:00 PM | | | | 8:00 | 3728:15 |
| | | | | | CD | | | | |
| 5/30/2007 | | 8:00:00 AM | | 4:15:00 PM | | | | 8:15 | 3736:30 |
| | | | | | CD | | | | |
| 5/31/2007 | | 8:15:00 AM | | 4:15:00 PM | | | | 8:00 | 3744:30 |
| | | | | | CD | | | | |
| 6/1/2007 | Vacation Pay | | | | | | 8:00 | | 3752:30 |
| 6/4/2007 | | 7:45:00 AM | | 5:20:00 PM | | | | 8:30 | 3761:00 |
| 6/5/2007 | | 7:40:00 AM | | 5:00:00 PM | | | | 9:15 | 3770:15 |
| | | | | | CD | | | | |

# Time Detail

| | | | | |
|---|---|---|---|---|
| | | Data Up to Date: | 2/26/2009 12:57:25 PM | |
| | | Executed on: | 2/26/2009 12:57:31 PM | |
| Time Period: | 8/18/2005 - 6/05/2007 | Printed for: | elizabeth_saunders | |
| Query: | Previously Selected Employee(s) | | | |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | | No |

| Employee: | Stewart, Nicholas J | ID: 394003 | Time Zone: Central | |
|---|---|---|---|---|
| Labor Account Summary | | Pay Code | Money | Hours |
| 1/006272-27221167/437687/00/00/00/00 | | | | |
| | | All Hours | | 58:00 |
| | | Holiday Pay | | 8:00 |
| | | Salary Non Exempt | | 42:00 |
| | | Vacation Pay | | 8:00 |
| 1/006272-27221466/10919/00/00/00/00 | | | | |
| | | All Hours | | 335:45 |
| | | Overtime | | 10:45 |
| | | PBA | | 32:00 |
| | | Salary Non Exempt | | 293:00 |
| 1/006272-27221466/28010/00/00/00/00 | | | | |
| | | All Hours | | 1116:30 |
| | | Holiday Pay | | 72:00 |
| | | Overtime | | 59:15 |
| | | PBA | | 53:00 |
| | | Salary Non Exempt | | 908:15 |
| | | Vacation Pay | | 24:00 |
| 1/006272-27221466/309344/00/00/00/00 | | | | |
| | | All Hours | | 527:15 |
| | | Holiday Pay | | 72:00 |
| | | Overtime | | 37:00 |
| | | PBA | | 10:00 |
| | | Salary Non Exempt | | 408:15 |
| 1/006272-27221466/315976/00/00/00/00 | | | | |
| | | All Hours | | 768:00 |
| | | Holiday Pay | | 16:00 |
| | | Overtime | | 19:15 |
| | | PBA | | 30:00 |
| | | Salary Non Exempt | | 606:45 |
| | | Vacation Pay | | 96:00 |
| 1/006272-27221466/318169/00/00/00/00 | | | | |
| | | All Hours | | 90:15 |
| | | Overtime | | 10:15 |
| | | Salary Non Exempt | | 80:00 |
| 1/006272-27221466/346302/00/00/00/00 | | | | |
| | | All Hours | | 441:30 |
| | | Holiday Pay | | 8:00 |
| | | Overtime | | 18:30 |
| | | PBA | | 16:00 |
| | | Salary Non Exempt | | 375:00 |
| | | Vacation Pay | | 24:00 |
| 1/006272-27221466/44051/00/00/00/00 | | | | |
| | | All Hours | | 168:45 |
| | | Overtime | | 2:30 |
| | | PBA | | 8:00 |
| | | Salary Non Exempt | | 142:15 |
| | | Vacation Pay | | 16:00 |
| 1/006274-27421116/44051/00/00/00/00 | | | | |
| | | All Hours | | 435:15 |
| | | Overtime | | 16:45 |
| | | PBA | | 5:00 |
| | | Salary Non Exempt | | 385:30 |
| | | Vacation Pay | | 28:00 |
| Combined Pay Code Summary | | Pay Code | Money | Hours |
| | | All Hours | | 3941:15 |
| Totals: | | | $0.00 | 3941:15 |

## Time Detail

| | | Data Up to Date: | 2/26/2009 12:57:25 PM |
|---|---|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 | Executed on: | 2/26/2009 12:57:31 PM |
| Query: | Previously Selected Employee(s) | Printed for: | elizabeth_saunders |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | No |

Employee:   Stewart, Nicholas J                ID: 394003                Time Zone: Central

Pay Code Summary

| Pay Code | Money | Hours |
|---|---|---|
| Holiday Pay | | 176:00 |
| Overtime | | 174:15 |
| PBA | | 154:00 |
| Salary Non Exempt | | 3241:00 |
| Vacation Pay | | 196:00 |
| Totals: | $0.00 | 3941:15 |

# Time Detail

| | | Data Up to Date: | 2/26/2009 12:57:25 PM |
|---|---|---|---|
| Time Period: | 8/18/2005 - 6/05/2007 | Executed on: | 2/26/2009 12:57:31 PM |
| Query: | Previously Selected Employee(s) | Printed for: | elizabeth_saunders |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | No |

| Combined Pay Code Summary | | Money | Hours |
|---|---|---|---|
| | All Hours | | 3941:15 |
| Totals: | | $0.00 | 3941:15 |

| Pay Code Summary | | Money | Hours |
|---|---|---|---|
| | Holiday Pay | | 176:00 |
| | Overtime | | 174:15 |
| | PBA | | 154:00 |
| | Salary Non Exempt | | 3241:00 |
| | Vacation Pay | | 196:00 |
| Totals: | | $0.00 | 3941:15 |

Total Number of Employees:  1

## Time Detail

| | | Data Up to Date: | 2/26/2009 11:05:10 AM |
|---|---|---|---|
| Time Period: | 8/06/2005 - 3/05/2007 | Executed on: | 2/26/2009 11:05:16 AM |
| Query: | Previously Selected Employee(s) | Printed for: | elizabeth_saunders |
| Actual/Adjusted: | Actual hours only | Insert Page Break After Each Employee: | No |

| Employee: | Snead, Christopher E | | ID: 810190 | | Time Zone: Central |
|---|---|---|---|---|---|
| Status: | Terminated | | Status Date: 3/6/2007 | | Pay Rule: Salary NE 60 |

| Primary Account | Start | End |
|---|---|---|
| 01/006272-27221451/810730/00/00/00/00 | 5/30/2005 | 11/28/2005 |
| 01/006272-27221451/28723/00/00/00/00 | 11/28/2005 | 4/3/2006 |
| 01/006272-27221451/810693/00/00/00/00 | 4/3/2006 | 5/29/2006 |
| 01/006272-27221451/851352/00/00/00/00 | 5/29/2006 | 6/26/2006 |
| 01/006272-27221451/810730/00/00/00/00 | 6/26/2006 | 9/4/2006 |
| 01/006272-27221451/23218/00/00/00/00 | 9/4/2006 | 9/18/2006 |
| 01/006272-27221451/306511/00/00/00/00 | 9/18/2006 | 10/2/2006 |
| 01/006220-22021653/427785/00/00/00/00 | 10/2/2006 | 10/30/2006 |
| 01/006272-27221463/427785/00/00/00/00 | 10/30/2006 | 2/5/2007 |
| 01/006272-27221463/401287/00/00/00/00 | 2/5/2007 | Forever |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 | | 11:00:00 AM | | 8:00:00 PM | | | | 8:00 | 8:00 |
| 10/4/2005 | | 11:00:00 AM | | 8:00:00 PM | | | | 8:00 | 16:00 |
| 10/5/2005 | | 11:00:00 AM | | 9:00:00 PM | | | | 9:00 | 25:00 |
| 10/6/2005 | | 10:30:00 AM | | 9:00:00 PM | | | | 9:30 | 34:30 |
| 10/7/2005 | | 11:00:00 AM | | 8:00:00 PM | | | | 8:00 | 42:30 |
| 10/31/2005 | | Unpaid Absence | | | | | 8:00 | | 50:30 |
| 11/1/2005 | | Unpaid Absence | | | | | 8:00 | | 58:30 |
| 11/2/2005 | | Unpaid Absence | | | | | 8:00 | | 66:30 |
| 11/3/2005 | | 11:00:00 AM | | 7:30:00 PM | | | | 7:30 | 74:00 |
| 11/4/2005 | | 11:00:00 AM | | 7:30:00 PM | | | | 7:30 | 81:30 |
| 11/7/2005 | | 11:00:00 AM | | 7:30:00 PM | | | | 7:30 | 89:00 |
| 11/8/2005 | | 8:30:00 AM | CD | 8:00:00 PM | | | | 11:30 | 100:30 |
| 11/9/2005 | | 8:00:00 AM | CD | 7:30:00 PM | | | | 11:30 | 112:00 |
| 11/10/2005 | | 8:00:00 AM | CD | 8:00:00 PM | | | | 12:00 | 124:00 |
| 11/11/2005 | | 8:00:00 AM | CD | 8:00:00 PM | | | | 12:00 | 136:00 |
| 11/14/2005 | | 8:00:00 AM | CD | 7:30:00 PM | | | | 11:30 | 147:30 |
| 11/15/2005 | | 9:30:00 AM | CD | 8:00:00 PM | | | | 10:30 | 158:00 |
| 11/16/2005 | | 8:30:00 AM | CD | 5:00:00 PM | | | | 8:30 | 166:30 |
| 11/17/2005 | | 10:15:00 AM | CD | 7:30:00 PM | | | | 9:15 | 175:45 |
| 11/21/2005 | | 10:30:00 AM | CD | 9:00:00 PM | | | | 10:30 | 186:15 |
| 11/22/2005 | | 10:45:00 AM | CD | 8:00:00 PM | | | | 9:15 | 195:30 |
| 11/23/2005 | | 8:00:00 AM | CD | 1:30:00 PM | | | | 5:30 | 201:00 |
| 11/28/2005 | | 7:30:00 AM | CD | 4:00:00 PM | | | | 8:30 | 209:30 |
| 11/29/2005 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 218:00 |
| 11/30/2005 | | 7:30:00 AM | | 8:00:00 PM | | | | 11:30 | 229:30 |
| 12/1/2005 | | 7:30:00 AM | | 8:00:00 PM | | | | 11:30 | 241:00 |
| 12/2/2005 | | 7:30:00 AM | | 2:00:00 PM | | | | 5:30 | 246:30 |
| 12/7/2005 | | 7:30:00 AM | | 6:00:00 PM | | | | 9:30 | 256:00 |
| 12/8/2005 | | 7:30:00 AM | | 6:00:00 PM | | | | 9:30 | 265:30 |

## Time Detail

| | |
|---|---|
| Time Period: | 8/06/2005 - 3/05/2007 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 11:05:10 AM |
| Executed on: | 2/26/2009 11:05:16 AM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc. Comment | Out Punch | Out Exc. Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 273:30 |
| 12/12/2005 | | 7:30:00 AM | | 7:30:00 PM | | | | 11:00 | 284:30 |
| 12/13/2005 | | 7:30:00 AM | | 8:00:00 PM | | | | 11:30 | 296:00 |
| 12/14/2005 | | 7:30:00 AM | | 6:00:00 PM | | | | 9:30 | 305:30 |
| 12/15/2005 | | 7:30:00 AM | | 1:00:00 PM | | | | 5:30 | 311:00 |
| 12/16/2005 | | 7:30:00 AM | | 4:00:00 PM | | | | 7:30 | 318:30 |
| 12/19/2005 | | 7:30:00 AM | | 6:00:00 PM | | | | 9:30 | 328:00 |
| 12/21/2005 | | 7:30:00 AM | | 6:00:00 PM | | | | 9:30 | 337:30 |
| 12/22/2005 | | 7:30:00 AM | | 4:00:00 PM | | | | 7:30 | 345:00 |
| 12/23/2005 | | 9:30:00 AM | | 5:30:00 PM | | | | 7:00 | 352:00 |
| 12/27/2005 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 360:30 |
| 12/29/2005 | | 7:30:00 AM | | 4:00:00 PM | | | | 7:30 | 368:00 |
| 12/30/2005 | | 7:30:00 AM | | 4:00:00 PM | | | | 7:30 | 375:30 |
| 1/5/2006 | | 12:00:00 PM | | 9:00:00 PM | | | | 8:00 | 383:30 |
| 3/15/2006 | | 8:00:00 AM | | 5:00:00 AM | LE | | | 21:00 | 404:30 |
| 3/16/2006 - | | 8:00:00 AM | | | MO | | | 0:00 | 404:30 |
| 3/17/2006 | | | | 5:00:00 AM | | | | 0:00 | 404:30 |
| 3/17/2006 | | 8:00:00 AM | MP | 5:00:00 AM | LE | | | 21:00 | 425:30 |
| 3/20/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 434:30 |
| 3/21/2006 | | 8:00:00 AM | CD | 7:00:00 PM | | | | 10:00 | 444:30 |
| 3/22/2006 | | 8:00:00 AM | | 8:30:00 PM | | | | 12:30 | 457:00 |
| 3/23/2006 | | 8:00:00 AM | CD | 5:00:00 PM | LE | | | 8:00 | 465:00 |
| 3/24/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 473:00 |
| 3/27/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 481:00 |
| 3/28/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 489:00 |
| 4/3/2006 | | 8:00:00 AM | CD | 6:00:00 PM | | | | 10:00 | 499:00 |
| 4/4/2006 | | 8:00:00 AM | CD | 7:00:00 PM | | | | 11:00 | 510:00 |
| 4/5/2006 | | 8:00:00 AM | CD | 9:00:00 PM | LE | | | 13:00 | 523:00 |
| 4/6/2006 | | 8:00:00 AM | CD | 7:00:00 PM | | | | 11:00 | 534:00 |
| 4/7/2006 | | 8:30:00 AM | CD | 7:00:00 PM | | | | 10:30 | 544:30 |
| 4/8/2006 | | 11:00:00 AM | CD | 4:00:00 PM | | | | 5:00 | 549:30 |
| 4/10/2006 | | 8:45:00 AM | CD | 8:00:00 PM | | | | 11:15 | 560:45 |
| 4/11/2006 | | 8:00:00 AM | CD | 7:15:00 PM | | | | 11:15 | 572:00 |
| 4/12/2006 | | 8:15:00 AM | CD | 8:15:00 PM | | | | 12:00 | 584:00 |
| 4/13/2006 | | 9:00:00 AM | CD | 4:46:00 PM | | | | 7:45 | 591:45 |
| 4/14/2006 | | 8:00:00 AM | CD | 6:00:00 PM | | | | 10:00 | 601:45 |
| 4/15/2006 | | 8:00:00 AM | CD | 2:00:00 PM | | | | 6:00 | 607:45 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 8/06/2005 - 3/05/2007 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 2/26/2009 11:05:10 AM |
| Executed on: | 2/26/2009 11:05:16 AM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/17/2006 | | 7:15:00 AM | CD | 6:15:00 PM | | | | 11:00 | 618:45 |
| 4/18/2006 | | 7:15:00 AM | CD | 6:15:00 PM | | | | 11:00 | 629:45 |
| 4/19/2006 | | 7:15:00 AM | CD | 8:15:00 PM | LE | | | 13:00 | 642:45 |
| 4/20/2006 | | 8:00:00 AM | CD | 7:30:00 PM | | | | 11:30 | 654:15 |
| 4/21/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 663:15 |
| 4/24/2006 | | 8:00:00 AM | CD | 5:30:00 PM | | | | 9:30 | 672:45 |
| 4/25/2006 | | 7:45:00 AM | CD | 6:00:00 PM | | | | 10:15 | 683:00 |
| 4/26/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 692:00 |
| 4/27/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 701:00 |
| 4/28/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 709:30 |
| 5/1/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 718:00 |
| 5/2/2006 | | 9:00:00 AM | | 5:30:00 PM | | | | 7:30 | 725:30 |
| 5/3/2006 | | 9:00:00 AM | | 5:00:00 PM | | | | 7:00 | 732:30 |
| 5/4/2006 | PBA | | | | | | 8:00 | | 740:30 |
| 5/5/2006 | | 9:00:00 AM | | 5:30:00 PM | | | | 7:30 | 748:00 |
| 5/8/2006 | PBA | | | | | | 8:00 | | 756:00 |
| 5/9/2006 | | 10:00:00 AM | | 9:00:00 PM | | | | 10:00 | 766:00 |
| 5/10/2006 | | 10:00:00 AM | | 9:00:00 PM | | | | 10:00 | 776:00 |
| 5/11/2006 | | 9:00:00 AM | | 9:00:00 PM | | | | 11:00 | 787:00 |
| 5/12/2006 | | 7:00:00 AM | | 4:00:00 PM | | | | 8:00 | 795:00 |
| 5/15/2006 | | 10:00:00 AM | | 9:30:00 PM | | | | 10:30 | 805:30 |
| 5/16/2006 | | 10:45:00 AM | | 9:00:00 PM | | | | 9:15 | 814:45 |
| 5/17/2006 | | 9:30:00 AM | | 6:30:00 PM | | | | 8:00 | 822:45 |
| 5/18/2006 | | 9:15:00 AM | | 7:30:00 PM | | | | 9:15 | 832:00 |
| 5/19/2006 | PBA | | | | | | 8:00 | | 840:00 |
| 5/20/2006 | | 9:00:00 AM | | 3:00:00 PM | | | | 5:00 | 845:00 |
| 5/22/2006 | Vacation Pay | | | | | | 8:00 | | 853:00 |
| 5/23/2006 | | 9:45:00 AM | CD | 5:00:00 PM | | | | 7:15 | 860:15 |
| 5/23/2006 | Vacation Pay | | | | | | 4:00 | | 864:15 |
| 5/29/2006 | Holiday Pay | | | | | | 8:00 | | 872:15 |
| 5/30/2006 | | 12:00:00 PM | | 4:00:00 PM | | | | 4:00 | 876:15 |
| 5/30/2006 | Vacation Pay | | | | | | 4:00 | | 880:15 |
| 5/31/2006 | | 12:00:00 PM | | 4:00:00 PM | | | | 4:00 | 884:15 |
| 5/31/2006 | Vacation Pay | | | | | | 4:00 | | 888:15 |
| 6/1/2006 | | 12:00:00 PM | | 4:00:00 PM | | | | 4:00 | 892:15 |
| 6/1/2006 | Vacation Pay | | | | | | 4:00 | | 896:15 |
| 6/2/2006 | PBA | | | | | | 8:00 | | 904:15 |
| 6/5/2006 | | 7:30:00 AM | | 4:00:00 PM | | | | 7:30 | 911:45 |
| 6/6/2006 | | 7:30:00 AM | | 4:00:00 PM | | | | 7:30 | 919:15 |
| 6/7/2006 | | 7:30:00 AM | | 4:00:00 PM | | | | 7:30 | 926:45 |
| 6/8/2006 | | 7:30:00 AM | | 4:00:00 PM | | | | 7:30 | 934:15 |
| 6/9/2006 | | 7:30:00 AM | | 4:00:00 PM | | | | 7:30 | 941:45 |
| 6/12/2006 | PBA | | | | | | 8:00 | | 949:45 |
| 6/13/2006 | | 7:30:00 AM | CD | 4:00:00 PM | | | | 8:30 | 958:15 |
| 6/14/2006 | | 7:30:00 AM | CD | 6:00:00 PM | | | | 10:30 | 968:45 |
| 6/15/2006 | | 7:30:00 AM | CD | 5:30:00 PM | | | | 10:00 | 978:45 |

## Time Detail

| Time Period: | 8/06/2005 – 3/05/2007 | Data Up to Date: | 2/26/2009 11:05:10 AM |
|---|---|---|---|
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 11:05:16 AM |
| | | Printed for: | elizabeth_saunders |
| Actual/Adjusted: | Actual hours only | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr; Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2006 | | 7:30:00 AM | CD | 4:00:00 PM | | | | 8:30 | 987:15 |
| 6/19/2006 | | 7:30:00 AM | CD | 6:45:00 PM | | | | 11:15 | 998:30 |
| 6/20/2006 | | 7:15:00 AM | CD | 7:00:00 PM | | | | 11:45 | 1010:15 |
| 6/21/2006 | | 7:15:00 AM | CD | 6:00:00 PM | | | | 10:45 | 1021:00 |
| 6/22/2006 | | 7:30:00 AM | CD | 7:00:00 PM | | | | 11:30 | 1032:30 |
| 6/23/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1040:45 |
| 6/26/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 1048:45 |
| 6/27/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 1056:45 |
| 6/28/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 1064:45 |
| 6/29/2006 | Holiday Pay | | | | | | 8:00 | | 1072:45 |
| 6/30/2006 | Holiday Pay | | | | | | 8:00 | | 1080:45 |
| 7/3/2006 | Vacation Pay | | | | | | 8:00 | | 1088:45 |
| 7/4/2006 | Holiday Pay | | | | | | 8:00 | | 1096:45 |
| 7/5/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1104:45 |
| 7/6/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1112:45 |
| 7/10/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1121:45 |
| 7/11/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1130:45 |
| 7/12/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1139:45 |
| 7/13/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1148:45 |
| 7/14/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1157:45 |
| 7/17/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1166:45 |
| 7/18/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1175:45 |
| 7/19/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1184:45 |
| 7/20/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1193:45 |
| 7/21/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1202:45 |
| 7/24/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1211:45 |
| 7/25/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1220:45 |
| 7/26/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1229:45 |
| 7/27/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1238:45 |
| 7/28/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1247:45 |
| 7/31/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1256:45 |
| 8/1/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1265:45 |
| 8/2/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1274:45 |
| 8/3/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1283:45 |
| 8/4/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1292:45 |
| 8/7/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1300:45 |
| 8/8/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1308:45 |
| 8/9/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1316:45 |
| 8/10/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1324:45 |
| 8/11/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1332:45 |
| 8/14/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1340:45 |
| 8/15/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1348:45 |
| 8/16/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1356:45 |
| 8/17/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1364:45 |
| 8/18/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1372:45 |
| 8/21/2006 | | 8:00:00 AM | CD | 6:00:00 PM | | | | 10:00 | 1382:45 |
| 8/22/2006 | | 8:00:00 AM | CD | 6:00:00 PM | | | | 10:00 | 1392:45 |
| 8/23/2006 | | 8:00:00 AM | CD | 6:00:00 PM | | | | 10:00 | 1402:45 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 8/06/2005 - 3/05/2007 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 2/26/2009 11:05:10 AM | |
| Executed on: | 2/26/2009 11:05:16 AM | |
| Printed for: | elizabeth_saunders | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/24/2006 | | 8:00:00 AM | CD | 6:00:00 PM | | | | 10:00 | 1412:45 |
| 8/25/2006 | | 8:00:00 AM | CD | 6:00:00 PM | | | | 10:00 | 1422:45 |
| 8/28/2006 | | 8:00:00 AM | CD | 6:00:00 PM | | | | 10:00 | 1432:45 |
| 8/29/2006 | | 8:00:00 AM | CD | 6:00:00 PM | | | | 10:00 | 1442:45 |
| 8/30/2006 | | 8:00:00 AM | CD | 6:00:00 PM | | | | 10:00 | 1452:45 |
| 8/31/2006 | | 8:00:00 AM | CD | 6:00:00 PM | | | | 10:00 | 1462:45 |
| 9/1/2006 | | 8:00:00 AM | CD | 6:00:00 PM | | | | 10:00 | 1472:45 |
| 9/4/2006 | Holiday Pay | | | | | | 8:00 | | 1480:45 |
| 9/5/2006 | PBA | | | | | | 8:00 | | 1488:45 |
| 9/6/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1496:45 |
| 9/7/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1504:45 |
| 9/8/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1512:45 |
| 9/11/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1521:45 |
| 9/12/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1530:45 |
| 9/13/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1539:45 |
| 9/14/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1548:45 |
| 9/15/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1557:45 |
| 9/18/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1565:45 |
| 9/19/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1573:45 |
| 9/20/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1581:45 |
| 9/21/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1589:45 |
| 9/22/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1597:45 |
| 9/25/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1605:45 |
| 9/26/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1613:45 |
| 9/27/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1621:45 |
| 9/28/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1629:45 |
| 9/29/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1637:45 |
| 10/16/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1645:45 |
| 10/17/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1653:45 |
| 10/18/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1661:45 |
| 10/19/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1669:45 |
| 10/20/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1677:45 |
| 10/23/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1685:45 |
| 10/24/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1693:45 |
| 10/25/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1701:45 |
| 10/26/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1709:45 |
| 10/27/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1717:45 |
| 10/30/2006 | | 8:00:00 AM | | 7:00:00 PM | | | | 10:00 | 1727:45 |
| 10/31/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 1736:15 |
| 11/1/2006 | | 8:00:00 AM | | 8:00:00 PM | | | | 11:00 | 1747:15 |
| 11/2/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1755:15 |
| 11/3/2006 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 1760:15 |
| 11/6/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1768:15 |
| 11/7/2006 | | 8:00:00 AM | | 7:00:00 PM | | | | 10:00 | 1778:15 |
| 11/8/2006 | | 7:30:00 AM | | 7:30:00 PM | | | | 11:00 | 1789:15 |
| 11/9/2006 | | 7:45:00 AM | | 6:00:00 PM | | | | 9:15 | 1798:30 |
| 11/10/2006 | | 9:00:00 AM | | 4:00:00 PM | | | | 6:00 | 1804:30 |
| 11/13/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1813:30 |

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 8/06/2005 - 3/05/2007 | Data Up to Date: | 2/26/2009 11:05:10 AM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 11:05:16 AM |
| | | Printed for: | elizabeth_saunders |
| Actual/Adjusted: | Actual hours only | Insert Page Break After Each Employee: | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1822:30 |
| 11/15/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1831:30 |
| 11/16/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1840:30 |
| 11/17/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1849:30 |
| 11/20/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1858:30 |
| 11/21/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1867:30 |
| 11/22/2006 | | 8:00:00 AM | | 4:00:00 PM | | | | 7:00 | 1874:30 |
| 11/23/2006 | Holiday Pay | | | | | | 8:00 | | 1882:30 |
| 11/24/2006 | Holiday Pay | | | | | | 8:00 | | 1890:30 |
| 11/27/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 1900:00 |
| | | | CD | | | | | | |
| 11/28/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 1909:30 |
| | | | CD | | | | | | |
| 11/29/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 1919:00 |
| | | | CD | | | | | | |
| 11/30/2006 | Holiday Pay | | | | | | 8:00 | | 1927:00 |
| 12/1/2006 | Holiday Pay | | | | | | 8:00 | | 1935:00 |
| 12/4/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 1945:00 |
| | | | CD | | | | | | |
| 12/5/2006 | | 7:30:00 AM | | 6:00:00 PM | | | | 10:30 | 1955:30 |
| | | | CD | | | | | | |
| 12/6/2006 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1964:30 |
| 12/7/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1972:30 |
| 12/8/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1980:30 |
| 12/9/2006 | | 12:00:00 PM | | 5:00:00 PM | | | | 5:00 | 1985:30 |
| 12/11/2006 | PBA | | | | | | 8:00 | | 1993:30 |
| 12/12/2006 | PBA | | | | | | 8:00 | | 2001:30 |
| 12/13/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 9:30 | 2011:00 |
| | | | CD | | | | | | |
| 12/14/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 9:30 | 2020:30 |
| | | | CD | | | | | | |
| 12/15/2006 | | 9:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2028:30 |
| | | | CD | | | | | | |
| 12/18/2006 | | 7:30:00 AM | | 8:00:00 PM | | | | 12:30 | 2041:00 |
| | | | CD | | LE | | | | |
| 12/19/2006 | | 7:30:00 AM | | 5:00:00 PM | | | | 9:30 | 2050:30 |
| | | | CD | | | | | | |
| 12/20/2006 | | 8:00:00 AM | | 8:30:00 PM | | | | 12:30 | 2063:00 |
| | | | CD | | LE | | | | |
| 12/21/2006 | | 8:00:00 AM | | 7:00:00 PM | | | | 11:00 | 2074:00 |
| | | | CD | | | | | | |
| 12/22/2006 | | 7:00:00 AM | | 3:00:00 PM | | | | 7:00 | 2081:00 |
| 12/25/2006 | Holiday Pay | | | | | | 8:00 | | 2089:00 |
| 12/26/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2099:00 |
| 12/27/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2109:00 |
| 12/28/2006 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2119:00 |
| 12/29/2006 | Holiday Pay | | | | | | 8:00 | | 2127:00 |
| 1/1/2007 | Holiday Pay | | | | | | 8:00 | | 2135:00 |
| 1/2/2007 | Holiday Pay | | | | | | 8:00 | | 2143:00 |
| 1/3/2007 | Holiday Pay | | | | | | 8:00 | | 2151:00 |
| 1/4/2007 | Holiday Pay | | | | | | 8:00 | | 2159:00 |
| 1/5/2007 | Holiday Pay | | | | | | 8:00 | | 2167:00 |
| 1/8/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2175:00 |
| 1/9/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2183:00 |
| 1/10/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2191:00 |
| 1/11/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2199:00 |
| 1/12/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2207:00 |

## Time Detail

| | |
|---|---|
| Time Period: | 8/06/2005 - 3/05/2007 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 11:05:10 AM |
| Executed on: | 2/26/2009 11:05:16 AM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2215:00 |
| 1/16/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2223:00 |
| 1/17/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2231:00 |
| 1/18/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2239:00 |
| 1/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2247:00 |
| 1/22/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2255:00 |
| 1/23/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2263:00 |
| 1/24/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2271:00 |
| 1/25/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2279:00 |
| 1/26/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2287:00 |
| 1/29/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2295:00 |
| 1/30/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2303:00 |
| 1/31/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2311:00 |
| 2/1/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2319:00 |
| 2/2/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2327:00 |
| 2/5/2007 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2337:00 |
| 2/6/2007 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2347:00 |
| 2/7/2007 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2357:00 |
| 2/8/2007 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2367:00 |
| 2/9/2007 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2377:00 |
| 2/12/2007 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2387:00 |
| 2/13/2007 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2397:00 |
| 2/14/2007 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2407:00 |
| 2/15/2007 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2417:00 |
| 2/16/2007 | | 7:00:00 AM | | 6:00:00 PM | | | | 10:00 | 2427:00 |
| 2/17/2007 | | 10:00:00 AM | | 2:00:00 PM | | | | 4:00 | 2431:00 |
| 2/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2439:00 |
| 2/20/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2447:00 |
| 2/21/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2455:00 |
| 2/22/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2463:00 |
| 2/23/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2471:00 |
| 2/24/2007 | | 9:00:00 AM | | 5:00:00 PM | | | | 7:00 | 2478:00 |
| 2/26/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2486:00 |
| 2/27/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2494:00 |
| 2/28/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 2502:30 |
| 3/1/2007 | | 10:00:00 AM | | 5:00:00 PM | | | | 6:00 | 2508:30 |
| 3/2/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2516:30 |
| 3/5/2007 | | 10:40:00 AM | | 4:00:00 PM | | | | 5:15 | 2521:45 |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 8/06/2005  -  3/05/2007 | Data Up to Date: | | 2/26/2009 11:05:10 AM |
| Query: | Previously Selected Employee(s) | Executed on: | | 2/26/2009 11:05:16 AM |
| Actual/Adjusted: | Actual hours only | Printed for; | | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | | No |

| Employee: | Snead, Christopher E | ID: 810190 | Time Zone: Central | |
|---|---|---|---|---|
| **Labor Account Summary** | | **Pay Code** | **Money** | **Hours** |
| 01/006220-22021653/427785/00/00/00/00 | | | | |
| | | All Hours | | 80:00 |
| | | Salary Non Exempt | | 80:00 |
| 01/006272-27221451/23218/00/00/00/00 | | | | |
| | | All Hours | | 85:00 |
| | | Holiday Pay | | 8:00 |
| | | Overtime | | 5:00 |
| | | PBA | | 8:00 |
| | | Salary Non Exempt | | 64:00 |
| 01/006272-27221451/28723/00/00/00/00 | | | | |
| | | All Hours | | 288:00 |
| | | Overtime | | 20:00 |
| | | PBA | | 0:00 |
| | | Salary Non Exempt | | 268:00 |
| 01/006272-27221451/306511/00/00/00/00 | | | | |
| | | All Hours | | 80:00 |
| | | Salary Non Exempt | | 80:00 |
| 01/006272-27221451/810693/00/00/00/00 | | | | |
| | | All Hours | | 375:15 |
| | | Overtime | | 62:30 |
| | | PBA | | 24:00 |
| | | Salary Non Exempt | | 276:45 |
| | | Vacation Pay | | 12:00 |
| 01/006272-27221451/810730/00/00/00/00 | | | | |
| | | All Hours | | 633:00 |
| | | Holiday Pay | | 24:00 |
| | | Overtime | | 57:00 |
| | | Salary Non Exempt | | 520:00 |
| | | Unpaid Absence | | 24:00 |
| | | Vacation Pay | | 8:00 |
| 01/006272-27221451/851352/00/00/00/00 | | | | |
| | | All Hours | | 176:30 |
| | | Holiday Pay | | 8:00 |
| | | Overtime | | 13:30 |
| | | PBA | | 16:00 |
| | | Salary Non Exempt | | 127:00 |
| | | Vacation Pay | | 12:00 |
| 01/006272-27221463/401287/00/00/00/00 | | | | |
| | | All Hours | | 194:45 |
| | | Overtime | | 31:00 |
| | | Salary Non Exempt | | 163:45 |
| 01/006272-27221463/427785/00/00/00/00 | | | | |
| | | All Hours | | 609:15 |
| | | Holiday Pay | | 88:00 |
| | | Overtime | | 34:45 |
| | | PBA | | 16:00 |
| | | Salary Non Exempt | | 470:30 |
| **Combined Pay Code Summary** | | **Pay Code** | **Money** | **Hours** |
| | | All Hours | | 2521:45 |
| Totals: | | | $0.00 | 2521:45 |

| **Pay Code Summary** | **Pay Code** | **Money** | **Hours** |
|---|---|---|---|
| | Holiday Pay | | 128:00 |
| | Overtime | | 223:45 |
| | PBA | | 64:00 |
| | Salary Non Exempt | | 2050:00 |
| | Unpaid Absence | | 24:00 |
| | Vacation Pay | | 32:00 |
| Totals: | | $0.00 | 2521:45 |

**Time Detail**

| | | | | |
|---|---|---|---|---|
| Time Period: | 8/06/2005 - 3/05/2007 | Data Up to Date: | 2/26/2009 11:05:10 AM | |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 11:05:16 AM | |
| Actual/Adjusted: | Actual hours only | Printed for: | elizabeth_saunders | |
| | | Insert Page Break After Each Employee: | | No |

| Combined Pay Code Summary | Money | Hours |
|---|---|---|
| All Hours | | 2521:45 |
| **Totals:** | $0.00 | 2521:45 |

| Pay Code Summary | Money | Hours |
|---|---|---|
| Holiday Pay | | 128:00 |
| Overtime | | 223:45 |
| PBA | | 64:00 |
| Salary Non Exempt | | 2050:00 |
| Unpaid Absence | | 24:00 |
| Vacation Pay | | 32:00 |
| **Totals:** | $0.00 | 2521:45 |

Total Number of Employees:  1

# HR Direct

## Leave of Absence History for Chris Snead

| From | To | Leave Type | Paid % | FMLA | LOA Start Date | Expected Return Date |
|------|------|------------|--------|------|----------------|----------------------|
| 18-Jan-2006 | 17-Jan-2006 | Employee Medical Leave - Unpaid | | Yes | 18-Jan-2006 | 07-Feb-2006 |
| 06-Jan-2006 | 14-Mar-2006 | Medical - STD | | Yes | 06-Jan-2006 | 07-Feb-2006 |
| 06-Jan-2006 | 05-Jan-2006 | Employee Medical Leave - Unpaid | | Yes | 06-Jan-2006 | 07-Feb-2006 |
| 10-Oct-2005 | 02-Nov-2005 | Medical - STD | | Yes | 10-Oct-2005 | 30-Oct-2005 |
| 05-Jul-2005 | 02-Oct-2005 | Medical - STD | | Yes | 05-Jul-2005 | 20-Oct-2005 |

Close

https://hrdirect-da.us.dell.com/hrdirect/common/show_model_dialog.do?operand=6536535

javascript:displayModelDialog('/loa/history.do?operand=6536535', 1000, 700);

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 12/11/2005 - 1/31/2008 | Data Up to Date: | 2/26/2009 12:53:15 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:53:22 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

---

| Employee: | Pate, Bradley S | | | Time Zone: Central |
|---|---|---|---|---|
| Status: | Terminated | Status Date: 2/1/2008 | ID: 949658 | Pay Rule: Salary NE 60 |

Primary Account
-/-/-/-/-/-/-/-

| | Start | End |
|---|---|---|
| | Beginning of time | 6/11/2007 |
| 01/1006-2462-220990/399992/00/00/00/00 | 6/11/2007 | 7/9/2007 |
| 01/1006-2462-220990/393536/00/00/00/00 | 7/9/2007 | 10/29/2007 |
| 01/1006-2462-220990/439479/00/00/00/00 | 10/29/2007 | Forever |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2007 | | 7:45:00 AM | | 6:15:00 PM | | | | 9:30 | 9:30 |
| 6/12/2007 | | 7:45:00 AM | | 5:15:00 PM | | | | 8:30 | 18:00 |
| 6/13/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 26:15 |
| 6/14/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 34:30 |
| 6/15/2007 | | 7:45:00 AM | | 5:15:00 PM | | | | 8:30 | 43:00 |
| 6/18/2007 | | 7:45:00 AM | | 5:15:00 PM | | | | 8:30 | 51:30 |
| 6/19/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 59:45 |
| 6/20/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 68:00 |
| 6/21/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 76:15 |
| 6/22/2007 | | 7:45:00 AM | | 5:45:00 PM | | | | 9:00 | 85:15 |
| 6/25/2007 | | 7:45:00 AM | | 6:15:00 PM | | | | 9:30 | 94:45 |
| 6/26/2007 | | 7:45:00 AM | | 5:30:00 PM | | | | 8:45 | 103:30 |
| 6/27/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 111:45 |
| 6/28/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 120:00 |
| 6/29/2007 | | 7:45:00 AM | | 5:30:00 PM | | | | 8:45 | 128:45 |
| 7/2/2007 | | 7:15:00 AM | | 5:15:00 PM | | | | 9:00 | 137:45 |
| 7/3/2007 | | 7:30:00 AM | | 5:50:00 PM | | | | 9:15 | 147:00 |
| 7/4/2007 | Holiday Pay | | | | | | 8:00 | | 155:00 |
| 7/5/2007 | | 7:30:00 AM | | 6:45:00 PM | | | | 10:15 | 165:15 |
| 7/6/2007 | | 7:30:00 AM | | 5:20:00 PM | | | | 8:45 | 174:00 |
| 7/9/2007 | | 7:20:00 AM | | 12:00:00 PM | | | | 4:45 | 178:45 |
| 7/9/2007 | | 12:30:00 PM | | 5:15:00 PM | | | | 4:45 | 183:30 |
| 7/10/2007 | | 12:15:00 PM | | 5:00:00 PM | | | | 4:45 | 188:15 |
| 7/10/2007 | | 5:25:00 PM | | 10:45:00 PM | | | | 5:15 | 193:30 |
| 7/11/2007 | | 12:30:00 PM | | 5:00:00 PM | | | | 4:30 | 198:00 |
| 7/11/2007 | | 5:20:00 PM | | 10:15:00 PM | | | | 4:45 | 202:45 |
| 7/12/2007 | | 12:15:00 PM | | 10:30:00 PM | | | | 9:15 | 212:00 |
| 7/13/2007 | | 12:30:00 PM | | 5:30:00 PM | | | | 5:00 | 217:00 |
| 7/13/2007 | | 5:50:00 PM | | 10:05:00 PM | | | | 4:00 | 221:00 |
| 7/14/2007 | | 8:30:00 AM | | 7:15:00 PM | | | | 9:45 | 230:45 |
| 7/16/2007 | | 7:30:00 AM | | 8:30:00 PM | | | | 12:00 | 242:45 |
| 7/18/2007 | | 7:15:00 AM | | 8:40:00 PM | | LE | | 12:30 | 255:15 |
| 7/19/2007 | | 7:25:00 AM | | 7:40:00 PM | | | | 11:15 | 266:30 |
| 7/20/2007 | | 7:35:00 AM | | 8:00:00 PM | | | | 11:30 | 278:00 |
| 7/22/2007 | | 9:20:00 AM | | 7:10:00 PM | | | | 9:00 | 287:00 |
| 7/23/2007 | | 7:25:00 AM | | 1:30:00 PM | | | | 6:00 | 293:00 |
| 7/23/2007 | | 2:00:00 PM | | 7:45:00 PM | | | | 5:45 | 298:45 |
| 7/25/2007 | | 7:30:00 AM | | 1:00:00 PM | | | | 5:30 | 304:15 |
| 7/25/2007 | | 1:30:00 PM | | 8:15:00 PM | | | | 6:45 | 311:00 |
| 7/26/2007 | | 8:30:00 AM | | 12:00:00 PM | | | | 3:30 | 314:30 |
| 7/26/2007 | | 12:30:00 PM | | 7:30:00 PM | | | | 7:00 | 321:30 |
| 7/27/2007 | | 7:25:00 AM | | 2:00:00 PM | | | | 6:30 | 328:00 |
| 7/27/2007 | | 2:30:00 PM | | 8:20:00 PM | | | | 5:45 | 333:45 |
| 7/28/2007 | | 8:30:00 AM | | 7:20:00 PM | | | | 9:45 | 343:30 |
| 7/30/2007 | | 7:35:00 AM | | 2:00:00 PM | | | | 6:30 | 350:00 |

# Time Detail

| | | Data Up to Date: | 2/26/2009 12:53:15 PM |
|---|---|---|---|
| Time Period: | 12/11/2005 - 1/31/2008 | Executed on: | 2/26/2009 12:53:22 PM |
| Query: | Previously Selected Employee(s) | Printed for: | elizabeth_saunders |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2007 | | 2:30:00 PM | | 7:45:00 PM | | | | 5:15 | 355:15 |
| 8/1/2007 | | 7:45:00 AM | | 12:40:00 PM | | | | 5:00 | 360:15 |
| 8/1/2007 | | 1:10:00 PM | | 7:30:00 PM | | | | 6:15 | 366:30 |
| 8/2/2007 | | 7:45:00 AM | | 1:00:00 PM | | | | 5:15 | 371:45 |
| 8/2/2007 | | 1:30:00 PM | | 7:30:00 PM | | | | 6:00 | 377:45 |
| 8/3/2007 | | 7:45:00 AM | | 12:30:00 PM | | | | 4:45 | 382:30 |
| 8/3/2007 | | 1:00:00 PM | | 8:00:00 PM | | | | 7:00 | 389:30 |
| 8/4/2007 | | 1:00:00 PM | | 6:15:00 PM | | | | 5:15 | 394:45 |
| 8/6/2007 | | 10:40:00 AM | | 4:30:00 PM | | | | 5:45 | 400:30 |
| 8/6/2007 | | 5:00:00 PM | | 10:30:00 PM | | | | 5:30 | 406:00 |
| 8/7/2007 | | 10:40:00 AM | | 4:30:00 PM | | | | 5:45 | 411:45 |
| 8/7/2007 | | 5:00:00 PM | | 10:30:00 PM | | | | 5:30 | 417:15 |
| 8/8/2007 | | 10:45:00 AM | | 5:00:00 PM | | | | 6:15 | 423:30 |
| 8/8/2007 | | 5:30:00 PM | | 10:30:00 PM | | | | 5:00 | 428:30 |
| 8/9/2007 | | 11:30:00 AM | | 4:40:00 PM | | | | 5:15 | 433:45 |
| 8/9/2007 | | 5:10:00 PM | | 10:15:00 PM | | | | 5:00 | 438:45 |
| 8/10/2007 | | 10:45:00 AM | | 4:00:00 PM | | | | 5:15 | 444:00 |
| 8/10/2007 | | 4:30:00 PM | | 10:05:00 PM | | | | 5:30 | 449:30 |
| 8/13/2007 | | 11:00:00 AM | | 4:00:00 PM | | | | 5:00 | 454:30 |
| 8/13/2007 | | 4:30:00 PM | | 10:05:00 PM | | | | 5:30 | 460:00 |
| 8/14/2007 | | 10:40:00 AM | | 4:30:00 PM | | | | 5:45 | 465:45 |
| 8/14/2007 | | 5:00:00 PM | | 10:30:00 PM | | | | 5:30 | 471:15 |
| 8/15/2007 | | 10:40:00 AM | | 4:40:00 PM | | | | 6:00 | 477:15 |
| 8/15/2007 | | 5:10:00 PM | | 10:40:00 PM | | | | 5:30 | 482:45 |
| 8/16/2007 | | 10:45:00 AM | | 4:45:00 PM | | | | 6:00 | 488:45 |
| 8/16/2007 | | 5:15:00 PM | | 10:20:00 PM | | | | 5:00 | 493:45 |
| 8/17/2007 | | 10:40:00 AM | | 10:00:00 PM | | | | 10:15 | 504:00 |
| 8/20/2007 | | 11:45:00 AM | | 4:30:00 PM | | | | 4:45 | 508:45 |
| 8/20/2007 | | 5:00:00 PM | | 10:30:00 PM | | | | 5:30 | 514:15 |
| 8/21/2007 | | 11:45:00 AM | | 4:30:00 PM | | | | 4:45 | 519:00 |
| 8/21/2007 | | 5:00:00 PM | | 10:10:00 PM | | | | 5:15 | 524:15 |
| 8/22/2007 | | 11:45:00 AM | | 10:10:00 PM | | | | 9:30 | 533:45 |
| 8/23/2007 | | 11:45:00 AM | | 10:15:00 PM | | | | 9:30 | 543:15 |
| 8/24/2007 | | 11:45:00 AM | | 10:05:00 PM | | | | 9:15 | 552:30 |
| 8/27/2007 | | 12:45:00 PM | | 10:20:00 PM | | | | 8:30 | 561:00 |
| 8/28/2007 | | 12:45:00 PM | | 10:10:00 PM | | | | 8:30 | 569:30 |
| 8/29/2007 | | 12:45:00 PM | | 10:15:00 PM | | | | 8:30 | 578:00 |
| 8/30/2007 | | 12:45:00 PM | | 10:10:00 PM | | | | 8:30 | 586:30 |
| 8/31/2007 | | 12:45:00 PM | | 10:05:00 PM | | | | 8:15 | 594:45 |
| 9/1/2007 | | 10:45:00 PM | | 7:05:00 PM | | | | 19:15 | 614:00 |
| | | | | | LE | | | | |
| 9/2/2007 | Overtime(adj) (effective date: 9/6/2007) | | | | | | -12:00 | | |
| | | | *Kronos Hours Adjusted* | | | | | | |
| 9/3/2007 | | 10:45:00 AM | | 8:05:00 PM | | | | 8:15 | 622:15 |
| 9/4/2007 | | 12:20:00 PM | | 9:30:00 PM | | | | 8:15 | 630:30 |
| 9/5/2007 | | 10:45:00 AM | | 8:15:00 PM | | | | 8:30 | 639:00 |
| 9/6/2007 | | 10:45:00 AM | | 8:00:00 PM | | | | 8:15 | 647:15 |
| 9/8/2007 | | 9:30:00 AM | | 7:30:00 PM | | | | 9:00 | 656:15 |
| 9/10/2007 | | 10:45:00 AM | | 8:10:00 PM | | | | 8:30 | 664:45 |
| 9/11/2007 | | 10:45:00 AM | | 8:20:00 PM | | | | 8:30 | 673:15 |
| 9/12/2007 | | 12:45:00 PM | | 10:00:00 PM | | | | 8:15 | 681:30 |
| 9/13/2007 | | 7:55:00 AM | | 5:05:00 PM | | | | 8:00 | 689:30 |
| 9/15/2007 | Vacation Pay | | | | | | 8:00 | | 697:30 |
| 9/17/2007 | | 10:45:00 AM | | 8:15:00 PM | | | | 8:30 | 706:00 |
| 9/18/2007 | | 10:45:00 AM | | 8:00:00 PM | | | | 8:15 | 714:15 |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 12/11/2005 – 1/31/2008 | Data Up to Date: | 2/26/2009 12:53:15 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:53:22 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2007 | | 10:45:00 AM | | 8:30:00 PM | | | | 8:45 | 723:00 |
| 9/20/2007 | | 10:45:00 AM | | 8:00:00 PM | | | | 8:15 | 731:15 |
| 9/22/2007 | | 9:45:00 AM | | 7:35:00 PM | | | | 8:45 | 740:00 |
| 9/24/2007 | | 10:45:00 AM | | 8:00:00 PM | | | | 8:15 | 748:15 |
| 9/25/2007 | | 10:45:00 AM | | 8:00:00 PM | | | | 8:15 | 756:30 |
| 9/26/2007 | | 10:45:00 AM | | 8:20:00 PM | | | | 8:30 | 765:00 |
| 9/27/2007 | | 10:30:00 AM | | 8:25:00 PM | | | | 9:00 | 774:00 |
| 9/29/2007 | | 9:50:00 AM | | 7:15:00 PM | | | | 8:30 | 782:30 |
| 10/1/2007 | | 10:45:00 AM | | 8:10:00 PM | | | | 8:30 | 791:00 |
| 10/2/2007 | | 10:45:00 AM | | 8:25:00 PM | | | | 8:45 | 799:45 |
| 10/3/2007 | | 10:45:00 AM | | 8:40:00 PM | | | | 9:00 | 808:45 |
| 10/4/2007 | | 10:50:00 AM | | 8:25:00 PM | | | | 8:45 | 817:30 |
| 10/6/2007 | | 9:40:00 AM | | 5:00:00 PM | | | | 6:15 | 823:45 |
| 10/8/2007 | | 10:45:00 AM | | 8:10:00 PM | | | | 8:30 | 832:15 |
| 10/9/2007 | | 10:45:00 AM | | 8:50:00 PM | | | | 9:00 | 841:15 |
| 10/10/2007 | | 10:40:00 AM | | 4:05:00 PM | | | | 5:15 | 846:30 |
| 10/11/2007 | Vacation Pay | | | | | | 8:00 | | 854:30 |
| 10/13/2007 | Vacation Pay | | | | | | 8:00 | | 862:30 |
| 10/15/2007 | Vacation Pay | | | | | | 8:00 | | 870:30 |
| 10/16/2007 | | 10:50:00 AM | | 8:00:00 PM | | | | 8:15 | 878:45 |
| 10/17/2007 | | 10:50:00 AM | | 8:00:00 PM | | | | 8:15 | 887:00 |
| 10/18/2007 | | 10:45:00 AM | | 8:15:00 PM | | | | 8:30 | 895:30 |
| 10/20/2007 | | 9:45:00 AM | | 7:40:00 PM | | | | 9:00 | 904:30 |
| 10/22/2007 | | 10:45:00 AM | | 8:10:00 PM | | | | 8:30 | 913:00 |
| 10/23/2007 | | 10:55:00 AM | | 8:10:00 PM | | | | 8:15 | 921:15 |
| 10/24/2007 | | 10:40:00 AM | | 8:20:00 PM | | | | 8:30 | 929:45 |
| 10/25/2007 | | 10:50:00 AM | | 5:20:00 PM | | | | 5:30 | 935:15 |
| 10/25/2007 | Holiday Pay | | | | | | 3:00 | | 938:15 |
| 10/29/2007 | | 10:45:00 AM | | 8:00:00 PM | | | | 8:15 | 946:30 |
| 10/30/2007 | | 10:55:00 AM | | 9:00:00 PM | | | | 9:00 | 955:30 |
| 10/31/2007 | | 10:50:00 AM | | 8:05:00 PM | | | | 8:15 | 963:45 |
| 11/1/2007 | | 10:55:00 AM | | 8:00:00 PM | | | | 8:00 | 971:45 |
| 11/2/2007 | | 8:05:00 AM | | 5:30:00 PM | | | | 8:30 | 980:15 |
| 11/5/2007 | | 7:35:00 AM | | 5:15:00 PM | | | | 8:45 | 989:00 |
| 11/6/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 997:30 |
| 11/7/2007 | | 7:45:00 AM | | 5:40:00 PM | | | | 9:00 | 1006:30 |
| 11/8/2007 | | 7:35:00 AM | | 5:00:00 PM | | | | 8:30 | 1015:00 |
| 11/9/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1023:15 |
| 11/12/2007 | | 7:45:00 AM | | 5:10:00 PM | | | | 8:30 | 1031:45 |
| 11/13/2007 | | 7:55:00 AM | | 5:00:00 PM | | | | 8:00 | 1039:45 |
| 11/14/2007 | | 7:45:00 AM | | 5:10:00 PM | | | | 8:30 | 1048:15 |
| 11/15/2007 | | 12:40:00 PM | | 10:25:00 PM | | | | 8:45 | 1057:00 |
| 11/16/2007 | | 7:55:00 AM | | 5:15:00 PM | | | | 8:15 | 1065:15 |
| 11/19/2007 | | 7:40:00 AM | | 6:20:00 PM | | | | 9:30 | 1074:45 |
| 11/20/2007 | | 7:45:00 AM | | 6:00:00 PM | | | | 9:15 | 1084:00 |
| 11/21/2007 | | 7:45:00 AM | | 3:50:00 PM | | | | 7:00 | 1091:00 |
| 11/22/2007 | Holiday Pay | | | | | | 8:00 | | 1099:00 |
| 11/23/2007 | | 7:45:00 AM | | 7:10:00 PM | | | | 10:30 | 1109:30 |
| 11/26/2007 | | 7:45:00 AM | | 7:15:00 PM | | | | 10:30 | 1120:00 |
| 11/27/2007 | | 7:45:00 AM | | 7:35:00 PM | | | | 10:45 | 1130:45 |
| 11/28/2007 | | 7:55:00 AM | | 6:55:00 PM | | | | 10:00 | 1140:45 |
| 11/29/2007 | | 7:55:00 AM | | 6:05:00 PM | | | | 9:00 | 1149:45 |
| 11/30/2007 | | 7:45:00 AM | | 7:00:00 PM | | | | 10:15 | 1160:00 |
| 12/2/2007 | | 10:45:00 AM | | 2:35:00 PM | | | | 3:45 | 1163:45 |
| 12/3/2007 | | 7:50:00 AM | | 6:20:00 PM | | | | 9:30 | 1173:15 |
| 12/4/2007 | | 7:55:00 AM | | 6:35:00 PM | | | | 9:30 | 1182:45 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 12/11/2005 – 1/31/2008 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:53:15 PM |
| Executed on: | 2/26/2009 12:53:22 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2007 | | 8:40:00 AM | | 6:35:00 PM | | | | 8:45 | 1191:30 |
| 12/6/2007 | | 7:45:00 AM | | 6:30:00 PM | | | | 9:45 | 1201:15 |
| 12/7/2007 | | 7:45:00 AM | | 6:05:00 PM | | | | 9:15 | 1210:30 |
| 12/10/2007 | | 7:45:00 AM | | 12:55:00 PM | | | | 5:15 | 1215:45 |
| 12/10/2007 | | 1:25:00 PM | | 9:55:00 PM | | | | 8:30 | 1224:15 |
| 12/11/2007 | | 7:55:00 AM | | 6:50:00 PM | | | | 9:45 | 1234:00 |
| 12/12/2007 | | 7:45:00 AM | | 7:30:00 PM | | | | 10:45 | 1244:45 |
| 12/13/2007 | | 8:00:00 AM | | 7:35:00 PM | | | | 10:30 | 1255:15 |
| 12/14/2007 | | 7:55:00 AM | | 6:10:00 PM | | | | 9:15 | 1264:30 |
| 12/17/2007 | | 8:00:00 AM | | 6:50:00 PM | | | | 9:45 | 1274:15 |
| 12/18/2007 | | 7:45:00 AM | | 7:45:00 PM | | | | 11:00 | 1285:15 |
| 12/19/2007 | | 9:40:00 AM | | 7:30:00 PM | | | | 8:45 | 1294:00 |
| 12/20/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1302:15 |
| 12/21/2007 | | 7:45:00 AM | | 1:45:00 PM | | | | 5:00 | 1307:15 |
| 12/21/2007 | Vacation Pay | | | | | | 3:30 | | 1310:45 |
| 12/24/2007 | Holiday Pay | | | | | | 8:00 | | 1318:45 |
| 12/25/2007 | Holiday Pay | | | | | | 8:00 | | 1326:45 |
| 12/26/2007 | Holiday Pay | | | | | | 8:00 | | 1334:45 |
| 12/27/2007 | Holiday Pay | | | | | | 8:00 | | 1342:45 |
| 12/28/2007 | Holiday Pay | | | | | | 8:00 | | 1350:45 |
| 12/31/2007 | Holiday Pay | | | | | | 8:00 | | 1358:45 |
| 1/1/2008 | Holiday Pay | | | | | | 8:00 | | 1366:45 |
| 1/2/2008 | | 7:35:00 AM | | 5:00:00 PM | | | | 8:30 | 1375:15 |
| 1/3/2008 | | 7:40:00 AM | | 5:00:00 PM | | | | 8:15 | 1383:30 |
| 1/4/2008 | | 7:35:00 AM | | 5:15:00 PM | | | | 8:45 | 1392:15 |
| 1/7/2008 | | 7:40:00 AM | | 5:00:00 PM | | | | 8:15 | 1400:30 |
| 1/8/2008 | | 7:40:00 AM | | 5:35:00 PM | | | | 8:45 | 1409:15 |
| 1/9/2008 | | 7:45:00 AM | | 5:05:00 PM | | | | 8:15 | 1417:30 |
| 1/10/2008 | | 7:50:00 AM | | 5:00:00 PM | | | | 8:15 | 1425:45 |
| 1/11/2008 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1434:00 |
| 1/14/2008 | | 7:50:00 AM | | 5:25:00 PM | | | | 8:45 | 1442:45 |
| 1/15/2008 | | 7:50:00 AM | | 5:25:00 PM | | | | 8:45 | 1451:30 |
| 1/16/2008 | | 7:55:00 AM | | 5:15:00 PM | | | | 8:15 | 1459:45 |
| 1/17/2008 | | 7:50:00 AM | | 1:45:00 PM | | | | 5:00 | 1464:45 |
| 1/17/2008 | Vacation Pay | | | | | | 3:30 | | 1468:15 |
| 1/18/2008 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1476:30 |
| 1/21/2008 | PBA | | | | | | 8:00 | | 1484:30 |
| 1/22/2008 | | 12:45:00 PM | | 10:00:00 PM | | | | 8:15 | 1492:45 |
| 1/23/2008 | | 1:00:00 PM | | 10:00:00 PM | | | | 8:00 | 1500:45 |
| 1/24/2008 | | 1:00:00 PM | | 10:00:00 PM | | | | 8:00 | 1508:45 |
| 1/25/2008 | | 1:00:00 PM | | 8:50:00 PM | | | | 6:45 | 1515:30 |
| 1/28/2008 | | 1:00:00 PM | | 10:00:00 PM | | | | 8:00 | 1523:30 |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 12/11/2005 - 1/31/2008 | Data Up to Date: | 2/26/2009 12:53:15 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:53:22 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

| Employee: | Pate, Bradley S | ID: 949658 | Time Zone: Central | |
|---|---|---|---|---|
| **Labor Account Summary** | | **Pay Code** | **Money** | **Hours** |
| 01/1006-2462-220990/393536/00/00/00/00 | | | | |
| | | All Hours | | 752:15 |
| | | Holiday Pay | | 3:00 |
| | | Overtime | | 116:30 |
| | | Salary Non Exempt | | 600:45 |
| | | Vacation Pay | | 32:00 |
| 01/1006-2462-220990/399992/00/00/00/00 | | | | |
| | | All Hours | | 174:00 |
| | | Holiday Pay | | 8:00 |
| | | Overtime | | 8:45 |
| | | Salary Non Exempt | | 157:15 |
| 01/1006-2462-220990/439479/00/00/00/00 | | | | |
| | | All Hours | | 585:15 |
| | | Holiday Pay | | 64:00 |
| | | Overtime | | 46:30 |
| | | PBA | | 8:00 |
| | | Salary Non Exempt | | 459:45 |
| | | Vacation Pay | | 7:00 |
| **Combined Pay Code Summary** | | **Pay Code** | **Money** | **Hours** |
| | | All Hours | | 1511:30 |
| **Totals:** | | | **$0.00** | **1511:30** |
| **Pay Code Summary** | | **Pay Code** | **Money** | **Hours** |
| | | Holiday Pay | | 75:00 |
| | | Overtime | | 171:45 |
| | | PBA | | 8:00 |
| | | Salary Non Exempt | | 1217:45 |
| | | Vacation Pay | | 39:00 |
| **Totals:** | | | **$0.00** | **1511:30** |

## Time Detail

| | |
|---|---|
| Time Period: | 12/11/2005 – 1/31/2008 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:53:15 PM |
| Executed on: | 2/26/2009 12:53:22 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Combined Pay Code Summary | Money | Hours |
|---|---|---|
| All Hours | | 1511:30 |
| Totals: | $0.00 | 1511:30 |

| Pay Code Summary | Money | Hours |
|---|---|---|
| Holiday Pay | | 75:00 |
| Overtime | | 171:45 |
| PBA | | 8:00 |
| Salary Non Exempt | | 1217:45 |
| Vacation Pay | | 39:00 |
| Totals: | $0.00 | 1511:30 |

Total Number of Employees:  1

## Time Detail

| | | | | |
|---|---|---|---|---|
| **Time Period:** | 9/29/2005 – 8/28/2008 | Data Up to Date: | 2/26/2009 12:45:18 PM | |
| **Query:** | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:45:34 PM | |
| | | Printed for: | elizabeth_saunders | |
| **Actual/Adjusted:** | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | | No |

| Employee: | Barker, Joshua L | | ID: 808413 | | Time Zone: Central |
|---|---|---|---|---|---|
| Status: | Terminated | Status Date: 8/29/2008 | | Pay Rule: Salary NE 60 | |

| Primary Account | Start | End |
|---|---|---|
| 01/006272-27221464/43473/00/00/00/00 | 9/19/2005 | 10/3/2005 |
| 01/006272-27221476/43473/00/00/00/00 | 10/3/2005 | 11/28/2005 |
| 01/006272-27221464/23484/00/00/00/00 | 11/28/2005 | 2/6/2006 |
| 01/006272-27221464/303555/00/00/00/00 | 2/6/2006 | 3/6/2006 |
| 01/006272-27221476/310706/00/00/00/00 | 3/6/2006 | 6/26/2006 |
| 01/006272-27221476/427967/00/00/00/00 | 6/26/2006 | 9/4/2006 |
| 01/006272-27221476/316399/00/00/00/00 | 9/4/2006 | 6/11/2007 |
| 01/1006-2721-221476/316399/00/00/00/00 | 6/11/2007 | 12/24/2007 |
| 01/1006-2721-221476/391686/00/00/00/00 | 12/24/2007 | 3/3/2008 |
| 01/1006-2721-221476/404933/00/00/00/00 | 3/3/2008 | 3/17/2008 |
| 01/1006-2721-221476/391686/00/00/00/00 | 3/17/2008 | 5/26/2008 |
| 01/1006-2721-221476/393454/00/00/00/00 | 5/26/2008 | 8/4/2008 |
| 01/1006-2721-221476/804586/00/00/00/00 | 8/4/2008 | Forever |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2005 | | 9:00:00 AM | | 12:00:00 PM | | | | 3:00 | 3:00 |
| 9/29/2005 | | 12:30:00 PM | | 6:00:00 PM | | | | 5:30 | 8:30 |
| 9/30/2005 | | 9:30:00 AM | | 12:00:00 PM | | | | 2:30 | 11:00 |
| 9/30/2005 | | 12:30:00 PM | | 8:00:00 PM | | | | 7:30 | 18:30 |
| 10/3/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 26:30 |
| 10/4/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 34:30 |
| 10/5/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 42:30 |
| 10/6/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 51:30 |
| | | | | | CD | | | | |
| 10/7/2005 | | 7:30:00 AM | | 4:30:00 PM | | | | 8:00 | 59:30 |
| 10/10/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 68:30 |
| | | | | | CD | | | | |
| 10/11/2005 | | 9:00:00 AM | | 8:00:00 PM | | | | 10:00 | 78:30 |
| 10/12/2005 | | 10:30:00 AM | | 6:00:00 PM | | | | 6:30 | 85:00 |
| 10/13/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 94:00 |
| | | | | | CD | | | | |
| 10/14/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 102:00 |
| 10/17/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 110:00 |
| 10/18/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 118:00 |
| 10/19/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 126:00 |
| 10/20/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 134:00 |
| 10/21/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 142:00 |
| 10/24/2005 | PBA | | | | | | 8:00 | | 150:00 |
| 10/25/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 159:00 |
| | | | | | CD | | | | |
| 10/26/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 167:00 |
| 10/27/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 176:00 |
| | | | | | CD | | | | |
| 10/28/2005 | | 9:00:00 AM | | 3:00:00 PM | | | | 5:00 | 181:00 |
| 10/28/2005 | PBA | | | | | | 3:00 | | 184:00 |
| 10/31/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 192:00 |
| 11/1/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 200:00 |
| 11/2/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 208:00 |
| 11/3/2005 | | 7:30:00 AM | | 4:30:00 PM | | | | 9:00 | 217:00 |
| | | | | | CD | | | | |
| 11/4/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 226:00 |
| | | | | | CD | | | | |

# Time Detail

| | |
|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM |
| Executed on: | 2/26/2009 12:45:34 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 235:00 |
| | | | | | CD | | | | |
| 11/8/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 244:00 |
| | | | | | CD | | | | |
| 11/9/2005 | | 12:00:00 PM | | 9:00:00 PM | | | | 8:00 | 252:00 |
| 11/10/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 260:00 |
| 11/11/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 268:00 |
| 11/12/2005 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 277:00 |
| 11/14/2005 | | 7:30:00 AM | | 5:15:00 PM | | | | 8:45 | 285:45 |
| 11/15/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 294:45 |
| | | | | | CD | | | | |
| 11/16/2005 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 303:15 |
| 11/17/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 312:15 |
| | | | | | CD | | | | |
| 11/18/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 321:15 |
| | | | | | CD | | | | |
| 11/21/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 330:15 |
| | | | | | CD | | | | |
| 11/22/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 339:15 |
| | | | | | CD | | | | |
| 11/23/2005 | | 12:00:00 PM | | 9:00:00 PM | | | | 8:00 | 347:15 |
| 11/24/2005 | Holiday Pay | | | | | | 8:00 | | 355:15 |
| 11/25/2005 | Holiday Pay | | | | | | 8:00 | | 363:15 |
| 11/28/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 372:15 |
| | | | | | CD | | | | |
| 11/29/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 381:15 |
| | | | | | CD | | | | |
| 11/30/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 390:15 |
| | | | | | CD | | | | |
| 12/1/2005 | PBA | | | | | | 8:00 | | 398:15 |
| 12/2/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 407:15 |
| | | | | | CD | | | | |
| 12/5/2005 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 416:15 |
| | | | | | CD | | | | |
| 12/6/2005 | | 9:00:00 AM | | 5:00:00 PM | | | | 7:00 | 423:15 |
| 12/7/2005 | PBA | | | | | | 8:00 | | 431:15 |
| 12/8/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 440:15 |
| | | | | | CD | | | | |
| 12/9/2005 | | 7:30:00 AM | | 4:30:00 PM | | | | 9:00 | 449:15 |
| | | | | | CD | | | | |
| 12/12/2005 | | 12:00:00 PM | | 9:00:00 PM | | | | 9:00 | 458:15 |
| | | | | | CD | | | | |
| 12/13/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 466:15 |
| 12/14/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 475:15 |
| | | | | | CD | | | | |
| 12/15/2005 | | 9:00:00 AM | | 7:30:00 PM | | | | 9:30 | 484:45 |
| 12/16/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 493:45 |
| | | | | | CD | | | | |
| 12/19/2005 | | 9:00:00 AM | | 7:00:00 PM | | | | 10:00 | 503:45 |
| | | | | | CD | | | | |
| 12/20/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 512:45 |
| | | | | | CD | | | | |
| 12/21/2005 | | 9:00:00 AM | | 4:00:00 PM | | | | 6:00 | 518:45 |
| 12/21/2005 | PBA | | | | | | 2:00 | | 520:45 |
| 12/22/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 529:45 |
| | | | | | CD | | | | |

**Time Detail**

| | |
|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM |
| Executed on: | 2/26/2009 12:45:34 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2005 | Holiday Pay | | | | | | 8:00 | | 537:45 |
| 12/26/2005 | Holiday Pay | | | | | | 8:00 | | 545:45 |
| 12/27/2005 | | 7:30:00 AM | | 5:00 PM | | | | 9:30 | 555:15 |
| | | | | | CD | | | | |
| 12/28/2005 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 564:15 |
| | | | | | CD | | | | |
| 12/29/2005 | Holiday Pay | | | | | | 8:00 | | 572:15 |
| 12/30/2005 | Holiday Pay | | | | | | 8:00 | | 580:15 |
| 1/2/2006 | Holiday Pay | | | | | | 8:00 | | 588:15 |
| 1/3/2006 | | 9:00:00 AM | | 9:00:00 PM | | | | 12:00 | 600:15 |
| | | | | | CD | | | | |
| 1/4/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 609:15 |
| | | | | | CD | | | | |
| 1/5/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 618:15 |
| | | | | | CD | | | | |
| 1/6/2006 | | 7:30:00 AM | | 6:00:00 PM | | | | 10:30 | 628:45 |
| | | | | | CD | | | | |
| 1/9/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 637:45 |
| | | | | | CD | | | | |
| 1/10/2006 | | 9:00:00 AM | | 5:00:00 PM | | | | 8:00 | 645:45 |
| | | | | | CD | | | | |
| 1/10/2006 | PBA | | | | | | 1:00 | | 646:45 |
| 1/11/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 655:45 |
| | | | | | CD | | | | |
| 1/12/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 9:00 | 664:45 |
| | | | | | CD | | | | |
| 1/13/2006 | | 9:00:00 AM | | 1:00:00 PM | | | | 4:00 | 668:45 |
| | | | | | CD | | | | |
| 1/13/2006 | PBA | | | | | | 5:00 | | 673:45 |
| 1/16/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 682:45 |
| | | | | | CD | | | | |
| 1/17/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 691:45 |
| | | | | | CD | | | | |
| 1/18/2006 | | 11:00:00 AM | | 9:00:00 PM | | | | 10:00 | 701:45 |
| | | | | | CD | | | | |
| 1/19/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 710:45 |
| | | | | | CD | | | | |
| 1/20/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 719:45 |
| | | | | | CD | | | | |
| 1/23/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 728:45 |
| | | | | | CD | | | | |
| 1/24/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 737:45 |
| | | | | | CD | | | | |
| 1/25/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 746:45 |
| | | | | | CD | | | | |
| 1/26/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 755:45 |
| | | | | | CD | | | | |
| 1/27/2006 | | 7:30:00 AM | | 4:30:00 PM | | | | 9:00 | 764:45 |
| | | | | | CD | | | | |
| 1/30/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 773:45 |
| | | | | | CD | | | | |
| 1/31/2006 | | 12:00:00 PM | | 9:00:00 PM | | | | 9:00 | 782:45 |
| | | | | | CD | | | | |
| 2/1/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 790:45 |
| 2/2/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 798:45 |
| 2/3/2006 | | 7:30:00 AM | | 12:30:00 PM | | | | 5:00 | 803:45 |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | Data Up to Date: | 2/26/2009 12:45:18 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:45:34 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | PBA | | | | | | 3:00 | | 806:45 |
| 2/6/2006 | PBA | | | | | | 8:00 | | 814:45 |
| 2/7/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 823:45 |
| | | | | | CD | | | | |
| 2/8/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 832:45 |
| | | | | | CD | | | | |
| 2/9/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 841:45 |
| | | | | | CD | | | | |
| 2/10/2006 | | 8:00:00 AM | | 5:15:00 PM | | | | 8:15 | 850:00 |
| 2/13/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 859:00 |
| | | | | | CD | | | | |
| 2/14/2006 | | 8:10:00 AM | | 1:00:00 PM | | | | 4:45 | 863:45 |
| | | | | | CD | | | | |
| 2/14/2006 | PBA | | | | | | 4:00 | | 867:45 |
| 2/15/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 876:45 |
| | | | | | CD | | | | |
| 2/16/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 885:45 |
| | | | | | CD | | | | |
| 2/17/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 894:45 |
| | | | | | CD | | | | |
| 2/20/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 9:15 | 904:00 |
| | | | | | CD | | | | |
| 2/21/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 913:00 |
| | | | | | CD | | | | |
| 2/22/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 922:00 |
| | | | | | CD | | | | |
| 2/23/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 930:00 |
| 2/24/2006 | | 7:50:00 AM | | 5:00:00 PM | | | | 8:15 | 938:15 |
| 2/27/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 9:15 | 947:30 |
| | | | | | CD | | | | |
| 2/28/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 956:30 |
| | | | | | CD | | | | |
| 3/1/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 965:30 |
| | | | | | CD | | | | |
| 3/2/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 973:30 |
| 3/3/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 981:30 |
| 3/6/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 990:30 |
| | | | | | CD | | | | |
| 3/7/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 999:30 |
| | | | | | CD | | | | |
| 3/8/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1008:30 |
| | | | | | CD | | | | |
| 3/9/2006 | | 8:00:00 AM | | 3:45:00 PM | | | | 7:45 | 1016:15 |
| | | | | | CD | | | | |
| 3/9/2006 | PBA | | | | | | 1:00 | | 1017:15 |
| 3/10/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1026:15 |
| | | | | | CD | | | | |
| 3/11/2006 | | 1:00:00 PM | | 6:00:00 PM | | | | 5:00 | 1031:15 |
| | | | | | CD | | | | |
| 3/13/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1040:15 |
| | | | | | CD | | | | |
| 3/14/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1049:15 |
| | | | | | CD | | | | |
| 3/15/2006 | | 9:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1057:15 |
| | | | | | CD | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM |
| Executed on: | 2/26/2009 12:45:34 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1066:15 |
| | | | | | CD | | | | |
| 3/17/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1075:15 |
| | | | | | CD | | | | |
| 3/20/2006 | PBA | | | | | | 8:00 | | 1083:15 |
| 3/21/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1092:15 |
| | | | | | CD | | | | |
| 3/22/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1101:15 |
| | | | | | CD | | | | |
| 3/23/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1110:15 |
| | | | | | CD | | | | |
| 3/24/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1119:15 |
| | | | | | CD | | | | |
| 3/27/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1128:15 |
| | | | | | CD | | | | |
| 3/28/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1137:15 |
| | | | | | CD | | | | |
| 3/29/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1146:15 |
| | | | | | CD | | | | |
| 3/30/2006 | Vacation Pay | | | | | | 8:00 | | 1154:15 |
| 3/31/2006 | Vacation Pay | | | | | | 8:00 | | 1162:15 |
| 4/3/2006 | Holiday Pay | | | | | | 8:00 | | 1170:15 |
| 4/4/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1179:15 |
| | | | | | CD | | | | |
| 4/5/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1188:15 |
| | | | | | CD | | | | |
| 4/6/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1197:15 |
| | | | | | CD | | | | |
| 4/7/2006 | | 8:00:00 AM | | 4:45:00 PM | | | | 8:45 | 1206:00 |
| | | | | | CD | | | | |
| 4/8/2006 | | 8:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1214:30 |
| | | | | | CD | | | | |
| 4/10/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1223:30 |
| | | | | | CD | | | | |
| 4/11/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1232:30 |
| | | | | | CD | | | | |
| 4/12/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1241:30 |
| | | | | | CD | | | | |
| 4/13/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1250:30 |
| | | | | | CD | | | | |
| 4/14/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1259:30 |
| | | | | | CD | | | | |
| 4/17/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1268:30 |
| | | | | | CD | | | | |
| 4/18/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1277:30 |
| | | | | | CD | | | | |
| 4/19/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1286:30 |
| | | | | | CD | | | | |
| 4/20/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1295:30 |
| | | | | | CD | | | | |
| 4/21/2006 | | 8:00:00 AM | | 2:00:00 PM | | | | 6:00 | 1301:30 |
| | | | | | CD | | | | |
| 4/24/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 1311:30 |
| | | | | | CD | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM |
| Executed on: | 2/26/2009 12:45:34 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2006 | | 8:00:00 AM | | 6:00:00 PM | CD | | | 10:00 | 1321:30 |
| 4/26/2006 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 1331:00 |
| 4/27/2006 | | 8:00:00 AM | | 6:00:00 PM | CD | | | 10:00 | 1341:00 |
| 4/28/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 1350:00 |
| 5/1/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 1359:00 |
| 5/2/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 1368:00 |
| 5/3/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 1377:00 |
| 5/4/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 1386:00 |
| 5/5/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 1395:00 |
| 5/8/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 1404:00 |
| 5/9/2006 | | 9:45:00 AM | | 8:00:00 PM | CD | | | 10:15 | 1414:15 |
| 5/10/2006 | | 11:00:00 AM | | 8:00:00 PM | CD | | | 9:00 | 1423:15 |
| 5/11/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1432:15 |
| 5/12/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1441:15 |
| 5/15/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1450:15 |
| 5/16/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1459:15 |
| 5/17/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1468:15 |
| 5/18/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1477:15 |
| 5/19/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1486:15 |
| 5/22/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1495:15 |
| 5/23/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1504:15 |
| 5/24/2006 | PBA | | | | | | 8:00 | | 1512:15 |
| 5/25/2006 | Vacation Pay | | | | | | 8:00 | | 1520:15 |
| 5/26/2006 | Vacation Pay | | | | | | 8:00 | | 1528:15 |
| 5/29/2006 | Holiday Pay | | | | | | 8:00 | | 1536:15 |
| 5/30/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1545:15 |
| 5/31/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1554:15 |
| 6/1/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1563:15 |
| 6/2/2006 | | 9:00:00 AM | | 6:00:00 PM | CD | | | 9:00 | 1572:15 |

# Time Detail

| | |
|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM |
| Executed on: | 2/26/2009 12:45:34 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 9:00 | 1581:15 |
| | | | | | CD | | | | |
| 6/6/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1590:15 |
| | | | | | CD | | | | |
| 6/7/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1599:15 |
| | | | | | CD | | | | |
| 6/8/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1608:15 |
| | | | | | CD | | | | |
| 6/9/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1617:15 |
| | | | | | CD | | | | |
| 6/10/2006 | | 8:30:00 AM | | 2:30:00 PM | | | | 6:00 | 1623:15 |
| | | | | | CD | | | | |
| 6/12/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1632:15 |
| | | | | | CD | | | | |
| 6/13/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1641:15 |
| | | | | | CD | | | | |
| 6/14/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1650:15 |
| | | | | | CD | | | | |
| 6/15/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1659:15 |
| | | | | | CD | | | | |
| 6/16/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1668:15 |
| | | | | | CD | | | | |
| 6/19/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1677:15 |
| | | | | | CD | | | | |
| 6/20/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1686:15 |
| | | | | | CD | | | | |
| 6/21/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1695:15 |
| | | | | | CD | | | | |
| 6/22/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1704:15 |
| | | | | | CD | | | | |
| 6/23/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1713:15 |
| | | | | | CD | | | | |
| 6/26/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1722:15 |
| | | | | | CD | | | | |
| 6/27/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1731:15 |
| | | | | | CD | | | | |
| 6/28/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1740:15 |
| | | | | | CD | | | | |
| 6/29/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1749:15 |
| | | | | | CD | | | | |
| 6/30/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1758:15 |
| | | | | | CD | | | | |
| 7/3/2006 | Vacation Pay | | | | | | 8:00 | | 1766:15 |
| 7/4/2006 | Holiday Pay | | | | | | 8:00 | | 1774:15 |
| 7/5/2006 | Vacation Pay | | | | | | 8:00 | | 1782:15 |
| 7/6/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1791:15 |
| | | | | | CD | | | | |
| 7/7/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 1801:15 |
| | | | | | CD | | | | |
| 7/10/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1810:15 |
| | | | | | CD | | | | |
| 7/11/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1819:15 |
| | | | | | CD | | | | |
| 7/12/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1828:15 |
| | | | | | CD | | | | |

# Time Detail

| | |
|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM |
| Executed on: | 2/26/2009 12:45:34 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1837:15 |
| | | | | | CD | | | | |
| 7/14/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1846:15 |
| | | | | | CD | | | | |
| 7/17/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1855:15 |
| | | | | | CD | | | | |
| 7/18/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1864:15 |
| | | | | | CD | | | | |
| 7/19/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1873:15 |
| | | | | | CD | | | | |
| 7/20/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1882:15 |
| | | | | | CD | | | | |
| 7/21/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1891:15 |
| | | | | | CD | | | | |
| 7/24/2006 | PBA | | | | | | 8:00 | | 1899:15 |
| 7/25/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1908:15 |
| | | | | | CD | | | | |
| 7/26/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1917:15 |
| | | | | | CD | | | | |
| 7/27/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 8:00 | 1925:15 |
| 7/28/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 8:00 | 1933:15 |
| 7/31/2006 | | 8:00:00 AM | | 8:00:00 PM | | | | 11:00 | 1944:15 |
| 8/1/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1953:15 |
| | | | | | CD | | | | |
| 8/2/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1962:15 |
| | | | | | CD | | | | |
| 8/3/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 8:00 | 1970:15 |
| 8/4/2006 | | 8:30:00 AM | | 4:00:00 PM | | | | 6:30 | 1976:45 |
| 8/7/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 8:00 | 1984:45 |
| 8/8/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 1993:45 |
| | | | | | CD | | | | |
| 8/9/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2001:45 |
| 8/10/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2010:45 |
| | | | | | CD | | | | |
| 8/11/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2019:45 |
| | | | | | CD | | | | |
| 8/14/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2028:45 |
| | | | | | CD | | | | |
| 8/15/2006 | | 11:00:00 AM | | 8:00:00 PM | | | | 9:00 | 2037:45 |
| | | | | | CD | | | | |
| 8/16/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2046:45 |
| | | | | | CD | | | | |
| 8/17/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2054:45 |
| 8/18/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2062:45 |
| 8/21/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2070:45 |
| 8/22/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2079:45 |
| | | | | | CD | | | | |
| 8/23/2006 | | 11:00:00 AM | | 8:00:00 PM | | | | 9:00 | 2088:45 |
| | | | | | CD | | | | |
| 8/24/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2096:45 |
| 8/25/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2104:45 |
| 8/28/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 2114:15 |
| | | | | | CD | | | | |
| 8/29/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2122:15 |
| 8/30/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 2131:15 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM |
| Executed on: | 2/26/2009 12:45:34 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/31/2006 | | 11:00:00 AM | | 8:00:00 PM | CD | | | 9:00 | 2140:15 |
| 9/1/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 2149:15 |
| 9/4/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 2157:45 |
| 9/5/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 2166:15 |
| 9/6/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 2175:15 |
| 9/7/2006 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 2184:45 |
| 9/8/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 2193:15 |
| 9/11/2006 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 2202:45 |
| 9/12/2006 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 2212:15 |
| 9/13/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 2220:45 |
| 9/14/2006 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 2230:15 |
| 9/15/2006 | | 8:00:00 AM | | 2:30:00 PM | | | | 6:30 | 2236:45 |
| 9/18/2006 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 8:30 | 2245:15 |
| 9/19/2006 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 2254:45 |
| 9/20/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 2263:45 |
| 9/21/2006 | PBA | | | | | | 8:00 | | 2271:45 |
| 9/22/2006 | PBA | | | | | | 8:00 | | 2279:45 |
| 9/25/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 2288:15 |
| 9/26/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 2296:45 |
| 9/27/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 2305:15 |
| 9/28/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 2313:45 |
| 9/29/2006 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 2322:15 |
| 10/2/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 2331:15 |
| 10/3/2006 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 2340:45 |
| 10/4/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2348:45 |
| 10/5/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 2357:45 |
| 10/6/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2365:45 |
| 10/9/2006 | | 10:00:00 AM | | 6:00:00 PM | CD | | | 8:00 | 2373:45 |
| 10/10/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 2382:45 |
| 10/11/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 8:00 | 2390:45 |
| 10/12/2006 | | 8:30:00 AM | | 6:00:00 PM | CD | | | 9:30 | 2400:15 |
| 10/13/2006 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 2409:15 |
| 10/16/2006 | | 8:00:00 AM | | 6:00:00 PM | CD | | | 10:00 | 2419:15 |
| 10/17/2006 | | 8:30:00 AM | | 6:00:00 PM | | | | 8:30 | 2427:45 |
| 10/18/2006 | | 8:30:00 AM | | 6:00:00 PM | CD | | | 9:30 | 2437:15 |
| 10/19/2006 | | 8:00:00 AM | | 6:30:00 PM | CD | | | 10:30 | 2447:45 |
| 10/20/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2455:45 |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 9/29/2005 – 8/28/2008 | Data Up to Date: | 2/26/2009 12:45:18 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:45:34 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2006 | Vacation Pay | | | | | | 8:00 | | 2463:45 |
| 10/24/2006 | | 8:00:00 AM | | 9:00:00 AM | | | | 1:00 | 2464:45 |
| 10/24/2006 | PBA | | | | | | 7:00 | | 2471:45 |
| 10/25/2006 | PBA | | | | | | 8:00 | | 2479:45 |
| 10/26/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2488:45 |
| | | | | | CD | | | | |
| 10/27/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2496:45 |
| 10/30/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2505:45 |
| | | | | | CD | | | | |
| 10/31/2006 | Vacation Pay | | | | | | 8:00 | | 2513:45 |
| 11/1/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2522:45 |
| | | | | | CD | | | | |
| 11/2/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2530:45 |
| 11/3/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2538:45 |
| 11/6/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2547:45 |
| | | | | | CD | | | | |
| 11/7/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2556:45 |
| | | | | | CD | | | | |
| 11/8/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2564:45 |
| 11/9/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2573:45 |
| | | | | | CD | | | | |
| 11/10/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2581:45 |
| 11/13/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2590:45 |
| | | | | | CD | | | | |
| 11/14/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2599:45 |
| | | | | | CD | | | | |
| 11/15/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2608:45 |
| | | | | | CD | | | | |
| 11/16/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2616:45 |
| 11/17/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2624:45 |
| 11/20/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2633:45 |
| | | | | | CD | | | | |
| 11/21/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2641:45 |
| 11/22/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2649:45 |
| 11/23/2006 | Holiday Pay | | | | | | 8:00 | | 2657:45 |
| 11/24/2006 | Holiday Pay | | | | | | 8:00 | | 2665:45 |
| 11/27/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2674:45 |
| | | | | | CD | | | | |
| 11/28/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2682:45 |
| 11/29/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2691:45 |
| | | | | | CD | | | | |
| 11/30/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2700:45 |
| | | | | | CD | | | | |
| 12/1/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2708:45 |
| 12/4/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2717:45 |
| | | | | | CD | | | | |
| 12/5/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2725:45 |
| 12/6/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2733:45 |
| 12/7/2006 | Vacation Pay | | | | | | 8:00 | | 2741:45 |
| 12/8/2006 | Vacation Pay | | | | | | 8:00 | | 2749:45 |
| 12/11/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2758:45 |
| | | | | | CD | | | | |
| 12/12/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2767:45 |
| | | | | | CD | | | | |
| 12/13/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2775:45 |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | Data Up to Date: | 2/26/2009 12:45:18 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:45:34 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2784:45 |
| | | | | | CD | | | | |
| 12/15/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2792:45 |
| 12/18/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2800:45 |
| 12/19/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2809:45 |
| | | | | | CD | | | | |
| 12/20/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2818:45 |
| | | | | | CD | | | | |
| 12/21/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2827:45 |
| | | | | | CD | | | | |
| 12/22/2006 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2836:45 |
| | | | | | CD | | | | |
| 12/25/2006 | Holiday Pay | | | | | | 8:00 | | 2844:45 |
| 12/26/2006 | Holiday Pay | | | | | | 8:00 | | 2852:45 |
| 12/27/2006 | Holiday Pay | | | | | | 8:00 | | 2860:45 |
| 12/28/2006 | Holiday Pay | | | | | | 8:00 | | 2868:45 |
| 12/29/2006 | Holiday Pay | | | | | | 8:00 | | 2876:45 |
| 1/1/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2884:45 |
| 1/2/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2892:45 |
| 1/3/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2900:45 |
| 1/4/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2908:45 |
| 1/5/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2916:45 |
| 1/8/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2925:45 |
| | | | | | CD | | | | |
| 1/9/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2933:45 |
| 1/10/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2942:45 |
| | | | | | CD | | | | |
| 1/11/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2951:45 |
| | | | | | CD | | | | |
| 1/12/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2960:45 |
| | | | | | CD | | | | |
| 1/15/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2969:45 |
| | | | | | CD | | | | |
| 1/16/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2978:45 |
| | | | | | CD | | | | |
| 1/17/2007 | | 8:00:00 AM | | 5:45:00 PM | | | | 9:45 | 2988:30 |
| | | | | | CD | | | | |
| 1/18/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 2997:30 |
| | | | | | CD | | | | |
| 1/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3005:30 |
| 1/28/2007 | Overtime(adj) (effective date: 2/9/2007) | | | | | | 3:00 | | |
| | | | *Kronos Hours Adjusted* | | | | | | |
| 1/28/2007 | Salary Non Exempt(adj) (effective date: 2/9/2007) | | | | | | 40:00 | | |
| | | | *Kronos Hours Adjusted* | | | | | | |
| 2/4/2007 | Overtime(adj) (effective date: 2/9/2007) | | | | | | 2:00 | | |
| | | | *Kronos Hours Adjusted* | | | | | | |
| 2/4/2007 | Salary Non Exempt(adj) (effective date: 2/9/2007) | | | | | | 40:00 | | |
| | | | *Kronos Hours Adjusted* | | | | | | |
| 2/5/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3014:30 |
| | | | | | CD | | | | |
| 2/6/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3023:30 |
| | | | | | CD | | | | |
| 2/7/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3032:30 |
| | | | | | CD | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | | |
|---|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM | |
| Executed on: | 2/26/2009 12:45:34 PM | |
| Printed for: | elizabeth_saunders | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3041:30 |
| | | | | | CD | | | | |
| 2/9/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3049:30 |
| 2/12/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3058:30 |
| | | | | | CD | | | | |
| 2/13/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3067:30 |
| | | | | | CD | | | | |
| 2/14/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3076:30 |
| | | | | | CD | | | | |
| 2/15/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3085:30 |
| | | | | | CD | | | | |
| 2/16/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3093:30 |
| 2/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3102:30 |
| | | | | | CD | | | | |
| 2/20/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3110:30 |
| 2/21/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3119:30 |
| | | | | | CD | | | | |
| 2/22/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3128:30 |
| | | | | | CD | | | | |
| 2/23/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3136:30 |
| 2/26/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3145:30 |
| | | | | | CD | | | | |
| 2/27/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3154:30 |
| | | | | | CD | | | | |
| 2/28/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3162:30 |
| 3/1/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3171:30 |
| | | | | | CD | | | | |
| 3/2/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3179:30 |
| 3/5/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3188:30 |
| | | | | | CD | | | | |
| 3/6/2007 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 3198:30 |
| | | | | | CD | | | | |
| 3/7/2007 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 3208:00 |
| | | | | | CD | | | | |
| 3/8/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3216:00 |
| 3/9/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3224:00 |
| 3/12/2007 | Vacation Pay | | | | | | 8:00 | | 3232:00 |
| 3/13/2007 | Vacation Pay | | | | | | 8:00 | | 3240:00 |
| 3/14/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3249:00 |
| | | | | | CD | | | | |
| 3/15/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3258:00 |
| | | | | | CD | | | | |
| 3/16/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3266:00 |
| 3/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3274:00 |
| 3/20/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3283:00 |
| | | | | | CD | | | | |
| 3/21/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3292:00 |
| | | | | | CD | | | | |
| 3/22/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3301:00 |
| | | | | | CD | | | | |
| 3/23/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3309:00 |
| 3/26/2007 | PBA | | | | | | 8:00 | | 3317:00 |
| 3/27/2007 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 3326:30 |
| | | | | | CD | | | | |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 9/29/2005 – 8/28/2008 | Data Up to Date: | 2/26/2009 12:45:18 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:45:34 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2007 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 3336:30 |
| | | | | | CD | | | | |
| 3/29/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3345:30 |
| | | | | | CD | | | | |
| 3/30/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3353:30 |
| 4/2/2007 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 3363:30 |
| | | | | | CD | | | | |
| 4/3/2007 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 3373:30 |
| | | | | | CD | | | | |
| 4/4/2007 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 3383:30 |
| | | | | | CD | | | | |
| 4/5/2007 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 3393:00 |
| | | | | | CD | | | | |
| 4/6/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3401:00 |
| 4/9/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3410:00 |
| | | | | | CD | | | | |
| 4/10/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3419:00 |
| | | | | | CD | | | | |
| 4/11/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3428:00 |
| | | | | | CD | | | | |
| 4/12/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3437:00 |
| | | | | | CD | | | | |
| 4/13/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3445:00 |
| 4/16/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3454:00 |
| | | | | | CD | | | | |
| 4/17/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3463:00 |
| | | | | | CD | | | | |
| 4/18/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3472:00 |
| | | | | | CD | | | | |
| 4/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3481:00 |
| | | | | | CD | | | | |
| 4/20/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3489:00 |
| 4/23/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3498:00 |
| | | | | | CD | | | | |
| 4/24/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3507:00 |
| | | | | | CD | | | | |
| 4/25/2007 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 3517:00 |
| | | | | | CD | | | | |
| 4/26/2007 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 3527:00 |
| | | | | | CD | | | | |
| 4/27/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3535:00 |
| 4/30/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3544:00 |
| | | | | | CD | | | | |
| 5/1/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3553:00 |
| | | | | | CD | | | | |
| 5/2/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3562:00 |
| | | | | | CD | | | | |
| 5/3/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3571:00 |
| | | | | | CD | | | | |
| 5/4/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3579:00 |
| 5/7/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3588:00 |
| | | | | | CD | | | | |
| 5/8/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3597:00 |
| | | | | | CD | | | | |

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 9/29/2005 – 8/28/2008 | Data Up to Date: | 2/26/2009 12:45:18 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:45:34 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3606:00 |
| | | | | | CD | | | | |
| 5/10/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3615:00 |
| | | | | | CD | | | | |
| 5/11/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3623:00 |
| 5/14/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3631:00 |
| 5/15/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3639:00 |
| 5/16/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3648:00 |
| | | | | | CD | | | | |
| 5/17/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3656:00 |
| 5/18/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3664:00 |
| 5/21/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3672:00 |
| 5/22/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3681:00 |
| | | | | | CD | | | | |
| 5/23/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3690:00 |
| | | | | | CD | | | | |
| 5/24/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3699:00 |
| | | | | | CD | | | | |
| 5/25/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3707:00 |
| 5/28/2007 | Holiday Pay | | | | | | 8:00 | | 3715:00 |
| 5/29/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3724:00 |
| | | | | | CD | | | | |
| 5/30/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3733:00 |
| | | | | | CD | | | | |
| 5/31/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3741:00 |
| 6/1/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3749:00 |
| 6/4/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3757:00 |
| 6/5/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3765:00 |
| 6/6/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3774:00 |
| | | | | | CD | | | | |
| 6/7/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3783:00 |
| | | | | | CD | | | | |
| 6/8/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3791:00 |
| 6/11/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3800:00 |
| | | | | | CD | | | | |
| 6/12/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3809:00 |
| | | | | | CD | | | | |
| 6/13/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3818:00 |
| | | | | | CD | | | | |
| 6/14/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3826:00 |
| 6/15/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3834:00 |
| 6/18/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3843:00 |
| | | | | | CD | | | | |
| 6/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3852:00 |
| | | | | | CD | | | | |
| 6/20/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3861:00 |
| | | | | | CD | | | | |
| 6/21/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3869:00 |
| 6/22/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3877:00 |
| 6/25/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3886:00 |
| | | | | | CD | | | | |
| 6/26/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3895:00 |
| | | | | | CD | | | | |
| 6/27/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3904:00 |
| | | | | | CD | | | | |

**Time Detail**

| | | | | |
|---|---|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | Data Up to Date: | 2/26/2009 12:45:18 PM | |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:45:34 PM | |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders | |
| | | Insert Page Break After Each Employee: | No | |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3912:00 |
| 6/29/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3920:00 |
| 7/2/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3928:00 |
| 7/3/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3936:00 |
| 7/4/2007 | Holiday Pay | | | | | | 8:00 | | 3944:00 |
| 7/5/2007 | Vacation Pay | | | | | | 8:00 | | 3952:00 |
| 7/6/2007 | Vacation Pay | | | | | | 8:00 | | 3960:00 |
| 7/9/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3969:00 |
| | | | | | CD | | | | |
| 7/10/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3978:00 |
| | | | | | CD | | | | |
| 7/11/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 3987:00 |
| | | | | | CD | | | | |
| 7/12/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 3995:00 |
| 7/13/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4003:00 |
| 7/16/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4012:00 |
| | | | | | CD | | | | |
| 7/17/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4021:00 |
| | | | | | CD | | | | |
| 7/18/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4030:00 |
| | | | | | CD | | | | |
| 7/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4038:00 |
| 7/20/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4046:00 |
| 7/23/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4054:00 |
| 7/24/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4063:00 |
| | | | | | CD | | | | |
| 7/25/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4072:00 |
| | | | | | CD | | | | |
| 7/26/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4080:00 |
| 7/27/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4088:00 |
| 7/30/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4096:00 |
| 7/31/2007 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 4105:30 |
| | | | | | CD | | | | |
| 8/1/2007 | | 8:00:00 AM | | 5:15:00 PM | | | | 8:15 | 4113:45 |
| 8/2/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4121:45 |
| 8/3/2007 | Vacation Pay | | | | | | 8:00 | | 4129:45 |
| 8/6/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4137:45 |
| 8/7/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4146:45 |
| | | | | | CD | | | | |
| 8/8/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4155:45 |
| | | | | | CD | | | | |
| 8/9/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4163:45 |
| 8/10/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4171:45 |
| 8/13/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4180:45 |
| | | | | | CD | | | | |
| 8/14/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4188:45 |
| 8/15/2007 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 4197:45 |
| 8/16/2007 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 4206:15 |
| 8/17/2007 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 4214:45 |
| 8/20/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4222:45 |
| 8/21/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4231:45 |
| | | | | | CD | | | | |
| 8/22/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4240:45 |
| | | | | | CD | | | | |
| 8/23/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4249:45 |
| | | | | | CD | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM |
| Executed on: | 2/26/2009 12:45:34 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/24/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4257:45 |
| 8/27/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4266:45 |
| | | | | | CD | | | | |
| 8/28/2007 | PBA | | | | | | 8:00 | | 4274:45 |
| 8/29/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4283:45 |
| | | | | | CD | | | | |
| 8/30/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4291:45 |
| 8/31/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4299:45 |
| 9/3/2007 | Holiday Pay | | | | | | 8:00 | | 4307:45 |
| 9/4/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4315:45 |
| 9/5/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4324:45 |
| | | | | | CD | | | | |
| 9/6/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4333:45 |
| | | | | | CD | | | | |
| 9/7/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4341:45 |
| 9/10/2007 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 4351:45 |
| | | | | | CD | | | | |
| 9/11/2007 | | 8:00:00 AM | | 5:45:00 PM | | | | 9:45 | 4361:30 |
| | | | | | CD | | | | |
| 9/12/2007 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 4370:00 |
| 9/13/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4379:00 |
| | | | | | CD | | | | |
| 9/14/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4387:00 |
| 9/17/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4396:00 |
| | | | | | CD | | | | |
| 9/18/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4405:00 |
| | | | | | CD | | | | |
| 9/19/2007 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 4413:30 |
| 9/20/2007 | PBA | | | | | | 8:00 | | 4421:30 |
| 9/21/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4429:30 |
| 9/24/2007 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 4438:00 |
| 9/25/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 4446:15 |
| 9/26/2007 | Vacation Pay | | | | | | 8:00 | | 4454:15 |
| 9/27/2007 | Vacation Pay | | | | | | 8:00 | | 4462:15 |
| 9/28/2007 | Vacation Pay | | | | | | 8:00 | | 4470:15 |
| 10/1/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4478:15 |
| 10/2/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4487:15 |
| | | | | | CD | | | | |
| 10/3/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4496:15 |
| | | | | | CD | | | | |
| 10/4/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4504:15 |
| 10/5/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4512:15 |
| 10/8/2007 | | 8:00:00 AM | | 5:15:00 PM | | | | 8:15 | 4520:30 |
| 10/9/2007 | | 8:00:00 AM | | 5:15:00 PM | | | | 8:15 | 4528:45 |
| 10/10/2007 | | 7:50:00 AM | | 5:00:00 PM | | | | 8:15 | 4537:00 |
| 10/11/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4545:00 |
| 10/12/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4553:00 |
| 10/15/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4562:00 |
| | | | | | CD | | | | |
| 10/16/2007 | | 8:00:00 AM | | 5:20:00 PM | | | | 9:15 | 4571:15 |
| | | | | | CD | | | | |
| 10/17/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 4580:15 |
| | | | | | CD | | | | |
| 10/18/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4588:15 |
| 10/19/2007 | | 8:00:00 AM | | 5:50:00 PM | | | | 8:45 | 4597:00 |
| 10/22/2007 | Vacation Pay | | | | | | 8:00 | | 4605:00 |

**Time Detail**

| | |
|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM |
| Executed on: | 2/26/2009 12:45:34 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | | 8:00:00 AM | | 5:25:00 PM | | | | 8:30 | 4613:30 |
| 10/24/2007 | | 8:00:00 AM | | 11:30:00 AM | | | | 3:30 | 4617:00 |
| 10/24/2007 | | 12:00:00 PM | | 5:55:00 PM | | | | 6:00 | 4623:00 |
| 10/25/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 4632:00 |
| 10/26/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4640:00 |
| 10/29/2007 | | 8:00:00 AM | | 11:30:00 AM | | | | 3:30 | 4643:30 |
| 10/29/2007 | | 12:00:00 PM | | 5:00:00 PM | | | | 5:00 | 4648:30 |
| 10/30/2007 | | 8:00:00 AM | | 11:00:00 AM | | | | 3:00 | 4651:30 |
| 10/30/2007 | | 11:30:00 AM | | 5:00:00 PM | | | | 5:30 | 4657:00 |
| 10/31/2007 | | 8:00:00 AM | | 5:25:00 PM | | | | 8:30 | 4665:30 |
| 11/1/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4673:30 |
| 11/2/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4681:30 |
| 11/5/2007 | | 8:00:00 AM | | 5:45:00 PM | | | | 8:45 | 4690:15 |
| 11/6/2007 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 4698:45 |
| 11/7/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 4707:45 |
| 11/8/2007 | | 8:05:00 AM | | 11:30:00 AM | | | | 3:30 | 4711:15 |
| 11/8/2007 | | 12:00:00 PM | | 5:35:00 PM | | | | 5:30 | 4716:45 |
| 11/9/2007 | | 8:00:00 AM | | 11:15:00 AM | | | | 3:15 | 4720:00 |
| 11/9/2007 | | 11:45:00 AM | | 5:00:00 PM | | | | 5:15 | 4725:15 |
| 11/12/2007 | | 8:00:00 AM | | 5:15:00 PM | CD | | | 9:15 | 4734:30 |
| 11/13/2007 | | 8:00:00 AM | | 11:00:00 AM | | | | 3:00 | 4737:30 |
| 11/13/2007 | | 11:30:00 AM | | 5:00:00 PM | | | | 5:30 | 4743:00 |
| 11/14/2007 | | 8:00:00 AM | | 11:00:00 AM | | | | 3:00 | 4746:00 |
| 11/14/2007 | | 11:30:00 AM | | 5:00:00 PM | | | | 5:30 | 4751:30 |
| 11/15/2007 | | 8:00:00 AM | | 6:25:00 PM | | | | 9:30 | 4761:00 |
| 11/16/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4769:00 |
| 11/19/2007 | | 8:00:00 AM | | 5:20:00 PM | CD | | | 9:15 | 4778:15 |
| 11/20/2007 | | 8:00:00 AM | | 5:15:00 PM | CD | | | 9:15 | 4787:30 |
| 11/21/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4795:30 |
| 11/22/2007 | Holiday Pay | | | | | | 8:00 | | 4803:30 |
| 11/23/2007 | Vacation Pay | | | | | | 8:00 | | 4811:30 |
| 11/26/2007 | PBA | | | | | | 8:00 | | 4819:30 |
| 11/27/2007 | PBA | | | | | | 8:00 | | 4827:30 |
| 11/28/2007 | | 8:00:00 AM | | 5:25:00 PM | CD | | | 9:30 | 4837:00 |
| 11/29/2007 | | 8:00:00 AM | | 12:00:00 PM | | | | 4:00 | 4841:00 |
| 11/29/2007 | | 12:30:00 PM | | 5:45:00 PM | | | | 5:15 | 4846:15 |
| 11/30/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 4855:15 |
| 12/3/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 4864:15 |
| 12/4/2007 | | 8:00:00 AM | | 6:05:00 PM | CD | | | 10:00 | 4874:15 |
| 12/5/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 4883:15 |
| 12/6/2007 | | 8:00:00 AM | | 5:15:00 PM | CD | | | 9:15 | 4892:30 |
| 12/7/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4900:30 |
| 12/10/2007 | | 8:00:00 AM | | 5:31:00 PM | CD | | | 9:30 | 4910:00 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM |
| Executed on: | 2/26/2009 12:45:34 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 4919:00 |
| 12/12/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 4928:00 |
| 12/13/2007 | | 8:00:00 AM | | 5:25:00 PM | | | | 8:30 | 4936:30 |
| 12/14/2007 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 4941:30 |
| 12/14/2007 | PBA | | | | | | 3:00 | | 4944:30 |
| 12/17/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 4953:30 |
| 12/18/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 4962:30 |
| 12/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 4970:30 |
| 12/20/2007 | PBA | | | | | | 8:00 | | 4978:30 |
| 12/21/2007 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 4987:30 |
| 12/24/2007 | Holiday Pay | | | | | | 8:00 | | 4995:30 |
| 12/25/2007 | Holiday Pay | | | | | | 8:00 | | 5003:30 |
| 12/26/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5011:30 |
| 12/27/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5019:30 |
| 12/28/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5027:30 |
| 12/31/2007 | Holiday Pay | | | | | | 8:00 | | 5035:30 |
| 1/1/2008 | Holiday Pay | | | | | | 8:00 | | 5043:30 |
| 1/2/2008 | Holiday Pay | | | | | | 8:00 | | 5051:30 |
| 1/3/2008 | Holiday Pay | | | | | | 8:00 | | 5059:30 |
| 1/4/2008 | Holiday Pay | | | | | | 8:00 | | 5067:30 |
| 1/7/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5076:30 |
| 1/8/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5084:30 |
| 1/9/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5093:30 |
| 1/10/2008 | | 8:00:00 AM | | 5:45:00 PM | CD | | | 9:45 | 5103:15 |
| 1/11/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5111:15 |
| 1/14/2008 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 5120:15 |
| 1/15/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5128:15 |
| 1/16/2008 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 5137:15 |
| 1/17/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5145:15 |
| 1/18/2008 | | 8:00:00 AM | | 5:15:00 PM | | | | 8:15 | 5153:30 |
| 1/21/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5161:30 |
| 1/22/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 5170:00 |
| 1/23/2008 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 5179:00 |
| 1/24/2008 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 5188:30 |
| 1/25/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5196:30 |
| 1/28/2008 | | 8:00:00 AM | | 6:00:00 PM | CD | | | 10:00 | 5206:30 |
| 1/29/2008 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 5216:00 |
| 1/30/2008 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 5225:30 |
| 1/31/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 5234:00 |
| 2/1/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5242:00 |
| 2/4/2008 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 5251:00 |
| 2/5/2008 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 5260:30 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM |
| Executed on: | 2/26/2009 12:45:34 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5269:30 |
| 2/7/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 5278:00 |
| 2/8/2008 | PBA | | | | | | 8:00 | | 5286:00 |
| 2/11/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5295:00 |
| 2/12/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5304:00 |
| 2/13/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5313:00 |
| 2/14/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5322:00 |
| 2/15/2008 | Vacation Pay | | | | | | 8:00 | | 5330:00 |
| 2/18/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5338:00 |
| 2/19/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5347:00 |
| 2/20/2008 | | 8:00:00 AM | | 5:45:00 PM | CD | | | 9:45 | 5356:45 |
| 2/21/2008 | | 8:00:00 AM | | 6:35:00 PM | CD | | | 10:30 | 5367:15 |
| 2/22/2008 | | 8:00:00 AM | | 5:20:00 PM | CD | | | 9:15 | 5376:30 |
| 2/25/2008 | | 8:00:00 AM | | 5:35:00 PM | CD | | | 9:30 | 5386:00 |
| 2/26/2008 | | 8:00:00 AM | | 5:45:00 PM | CD | | | 9:45 | 5395:45 |
| 2/27/2008 | | 8:00:00 AM | | 6:00:00 PM | CD | | | 10:00 | 5405:45 |
| 2/28/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 5414:15 |
| 2/29/2008 | | 8:00:00 AM | | 3:00:00 PM | CD | | | 7:00 | 5421:15 |
| 2/29/2008 | PBA | | | | | | 2:00 | | 5423:15 |
| 3/3/2008 | | 8:00:00 AM | | 6:25:00 PM | | | | 9:30 | 5432:45 |
| 3/4/2008 | | 8:00:00 AM | | 6:30:00 PM | CD | | | 10:30 | 5443:15 |
| 3/5/2008 | | 8:00:00 AM | | 6:00:00 PM | CD | | | 10:00 | 5453:15 |
| 3/6/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 5461:45 |
| 3/7/2008 | PBA | | | | | | 8:00 | | 5469:45 |
| 3/10/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5477:45 |
| 3/11/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5485:45 |
| 3/12/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5494:45 |
| 3/13/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5502:45 |
| 3/14/2008 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 5512:15 |
| 3/17/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5520:15 |
| 3/18/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5529:15 |
| 3/19/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 5537:45 |
| 3/20/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5546:45 |
| 3/21/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5554:45 |
| 3/24/2008 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 5563:45 |
| 3/25/2008 | | 8:00:00 AM | | 6:00:00 PM | CD | | | 10:00 | 5573:45 |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | Data Up to Date: | 2/26/2009 12:45:18 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:45:34 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/26/2008 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 5582:45 |
| 3/27/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 5591:15 |
| 3/28/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5599:15 |
| 3/31/2008 | | 8:00:00 AM | | 12:00:00 PM | | | | 4:00 | 5603:15 |
| 3/31/2008 | PBA | | | | | | 4:00 | | 5607:15 |
| 4/1/2008 | PBA | | | | | | 8:00 | | 5615:15 |
| 4/2/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 5624:15 |
| | | | | | CD | | | | |
| 4/3/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5632:15 |
| 4/4/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5640:15 |
| 4/7/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 5649:15 |
| | | | | | CD | | | | |
| 4/8/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 5658:15 |
| | | | | | CD | | | | |
| 4/9/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 5667:15 |
| | | | | | CD | | | | |
| 4/10/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 5676:15 |
| | | | | | CD | | | | |
| 4/11/2008 | Vacation Pay | | | | | | 8:00 | | 5684:15 |
| 4/14/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5692:15 |
| 4/15/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 5701:15 |
| | | | | | CD | | | | |
| 4/16/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 5709:45 |
| 4/17/2008 | | 8:00:00 AM | | 5:15:00 PM | | | | 9:15 | 5719:00 |
| | | | | | CD | | | | |
| 4/18/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5727:00 |
| 4/21/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 5736:30 |
| | | | | | CD | | | | |
| 4/22/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 5745:30 |
| | | | | | CD | | | | |
| 4/23/2008 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 5755:30 |
| | | | | | CD | | | | |
| 4/24/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 5765:00 |
| | | | | | CD | | | | |
| 4/25/2008 | | 8:00:00 AM | | 7:00:00 PM | | | | 11:00 | 5776:00 |
| | | | | | CD | | | | |
| 4/28/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 5785:30 |
| | | | | | CD | | | | |
| 4/29/2008 | PBA | | | | | | 8:00 | | 5793:30 |
| 4/30/2008 | PBA | | | | | | 8:00 | | 5801:30 |
| 5/1/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 5811:00 |
| | | | | | CD | | | | |
| 5/2/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5819:00 |
| 5/5/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 5828:30 |
| | | | | | CD | | | | |
| 5/6/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 5838:00 |
| | | | | | CD | | | | |
| 5/7/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 5847:30 |
| | | | | | CD | | | | |
| 5/8/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 5857:00 |
| | | | | | CD | | | | |
| 5/9/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 5866:00 |
| | | | | | CD | | | | |
| 5/12/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 5875:00 |
| | | | | | CD | | | | |

# Time Detail

| Time Period: | 9/29/2005 - 8/28/2008 | Data Up to Date: | 2/26/2009 12:45:18 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 12:45:34 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 9:30 | 5884:30 |
| 5/14/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5893:30 |
| 5/15/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 5902:30 |
| 5/16/2008 | Vacation Pay | | | | CD | | 8:00 | | 5910:30 |
| 5/19/2008 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 5919:30 |
| 5/20/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5927:30 |
| 5/21/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 5936:30 |
| 5/22/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 8:00 | 5944:30 |
| 5/23/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 5952:30 |
| 5/26/2008 | | 12:00:00 PM | | 4:00:00 PM | | | | 4:00 | 5956:30 |
| 5/26/2008 | Holiday Pay | | | | | | 4:00 | | 5960:30 |
| 5/27/2008 | | 8:00:00 AM | | 6:00:00 PM | | | | 10:00 | 5970:30 |
| 5/28/2008 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 8:30 | 5979:00 |
| 5/29/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 5988:00 |
| 5/30/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 8:00 | 5996:00 |
| 6/2/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 6004:30 |
| 6/3/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6012:30 |
| 6/4/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 9:00 | 6021:30 |
| 6/5/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 6030:30 |
| 6/6/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 6039:30 |
| 6/9/2008 | PBA | | | | CD | | 8:00 | | 6047:30 |
| 6/10/2008 | | 8:00:00 AM | | 5:50:00 PM | | | | 8:45 | 6056:15 |
| 6/11/2008 | | 8:00:00 AM | | 5:15:00 PM | | | | 8:15 | 6064:30 |
| 6/12/2008 | | 8:00:00 AM | | 5:25:00 PM | | | | 8:30 | 6073:00 |
| 6/13/2008 | | 8:00:00 AM | | 5:05:00 PM | | | | 8:00 | 6081:00 |
| 6/16/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6089:00 |
| 6/17/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6097:00 |
| 6/18/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6105:00 |
| 6/19/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6113:00 |
| 6/20/2008 | | 8:00:00 AM | | 1:00:00 PM | | | | 5:00 | 6118:00 |
| 6/20/2008 | Vacation Pay | | | | | | 4:00 | | 6122:00 |
| 6/23/2008 | Vacation Pay | | | | | | 8:00 | | 6130:00 |
| 6/24/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6138:00 |
| 6/25/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6146:00 |
| 6/26/2008 | | 8:00:00 AM | | 5:15:00 PM | | | | 9:15 | 6155:15 |
| 6/27/2008 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 8:30 | 6163:45 |
| 6/30/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6171:45 |
| 7/1/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6179:45 |
| 7/2/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6187:45 |
| 7/3/2008 | Vacation Pay | | | | | | 8:00 | | 6195:45 |
| 7/4/2008 | Holiday Pay | | | | | | 8:00 | | 6203:45 |
| 7/7/2008 | Vacation Pay | | | | | | 8:00 | | 6211:45 |
| 7/8/2008 | | 8:00:00 AM | | 5:15:00 PM | | | | 8:15 | 6220:00 |
| 7/9/2008 | | 8:00:00 AM | | 5:30:00 PM | CD | | | 9:30 | 6229:30 |
| 7/10/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 6238:00 |

# Time Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Time Period: | | 9/29/2005 - 8/28/2008 | | | | Data Up to Date: | | 2/26/2009 12:45:18 PM |
| Query: | | Previously Selected Employee(s) | | | | Executed on: | | 2/26/2009 12:45:34 PM |
| Actual/Adjusted: | | Actual and adjusted / historical hours | | | | Printed for: | | elizabeth_saunders |
| | | | | | | Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 6246:30 |
| 7/14/2008 | | 8:00:00 AM | | 5:05:00 PM | | | | 8:00 | 6254:30 |
| 7/15/2008 | | 8:00:00 AM | | 5:22:00 PM | CD | | | 9:15 | 6263:45 |
| 7/16/2008 | | 8:00:00 AM | | 5:40:00 PM | CD | | | 9:45 | 6273:30 |
| 7/17/2008 | | 8:00:00 AM | | 5:13:00 PM | | | | 8:15 | 6281:45 |
| 7/18/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6289:45 |
| 7/21/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6297:45 |
| 7/22/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 6306:45 |
| 7/23/2008 | | 7:45:00 AM | | 5:25:00 PM | | | | 8:45 | 6315:30 |
| 7/24/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6323:30 |
| 7/25/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6331:30 |
| 7/28/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6339:30 |
| 7/29/2008 | | 8:00:00 AM | | 5:25:00 PM | | | | 8:30 | 6348:00 |
| 7/30/2008 | | 8:00:00 AM | | 5:40:00 PM | | | | 8:45 | 6356:45 |
| 7/31/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6364:45 |
| 8/1/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6372:45 |
| 8/4/2008 | | 8:00:00 AM | | 5:15:00 PM | CD | | | 9:15 | 6382:00 |
| 8/5/2008 | | 8:00:00 AM | | 5:15:00 PM | | | | 8:15 | 6390:15 |
| 8/6/2008 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 6398:45 |
| 8/7/2008 | | 8:00:00 AM | | 5:15:00 PM | | | | 8:15 | 6407:00 |
| 8/8/2008 | | 8:00:00 AM | | 3:00:00 PM | CD | | | 7:00 | 6414:00 |
| 8/8/2008 | PBA | | | | | | 2:00 | | 6416:00 |
| 8/11/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6424:00 |
| 8/12/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6432:00 |
| 8/13/2008 | Vacation Pay | | | | | | 8:00 | | 6440:00 |
| 8/14/2008 | Vacation Pay | | | | | | 8:00 | | 6448:00 |
| 8/15/2008 | Vacation Pay | | | | | | 8:00 | | 6456:00 |
| 8/18/2008 | Vacation Pay | | | | | | 8:00 | | 6464:00 |
| 8/19/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6472:00 |
| 8/20/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 6481:00 |
| 8/21/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 6490:00 |
| 8/22/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6498:00 |
| 8/25/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 6507:00 |
| 8/26/2008 | | 8:00:00 AM | | 5:00:00 PM | CD | | | 9:00 | 6516:00 |
| 8/27/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6524:00 |
| 8/28/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 6532:00 |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | Executed on: | 2/26/2009 12:45:34 PM |
| Query: | Previously Selected Employee(s) | Printed for: | elizabeth_saunders |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | No |

| Labor Account Summary | Pay Code | Money | Hours |
|---|---|---|---|
| 01/006272-27221464/23484/00/00/00/00 | | | |
| | All Hours | | 443:30 |
| | Holiday Pay | | 40:00 |
| | Overtime | | 16:00 |
| | PBA | | 27:00 |
| | Salary Non Exempt | | 360:30 |
| 01/006272-27221464/303555/00/00/00/00 | | | |
| | All Hours | | 174:45 |
| | Overtime | | 7:30 |
| | PBA | | 12:00 |
| | Salary Non Exempt | | 155:15 |
| 01/006272-27221464/43473/00/00/00/00 | | | |
| | All Hours | | 18:30 |
| | Overtime | | 6:00 |
| | Salary Non Exempt | | 12:30 |
| 01/006272-27221476/310706/00/00/00/00 | | | |
| | All Hours | | 731:45 |
| | Holiday Pay | | 16:00 |
| | Overtime | | 69:45 |
| | PBA | | 17:00 |
| | Salary Non Exempt | | 597:00 |
| | Vacation Pay | | 32:00 |
| 01/006272-27221476/316399/00/00/00/00 | | | |
| | All Hours | | 1726:45 |
| | Holiday Pay | | 64:00 |
| | Overtime | | 110:15 |
| | PBA | | 39:00 |
| | Salary Non Exempt | | 1465:30 |
| | Vacation Pay | | 48:00 |
| 01/006272-27221476/427967/00/00/00/00 | | | |
| | All Hours | | 436:00 |
| | Holiday Pay | | 8:00 |
| | Overtime | | 31:00 |
| | PBA | | 8:00 |
| | Salary Non Exempt | | 373:00 |
| | Vacation Pay | | 16:00 |
| 01/006272-27221476/43473/00/00/00/00 | | | |
| | All Hours | | 344:45 |
| | Holiday Pay | | 16:00 |
| | Overtime | | 20:45 |
| | PBA | | 11:00 |
| | Salary Non Exempt | | 297:00 |
| 01/1006-2721-221476/316399/00/00/00/00 | | | |
| | All Hours | | 1196:30 |
| | Holiday Pay | | 24:00 |
| | Overtime | | 52:15 |
| | PBA | | 43:00 |
| | Salary Non Exempt | | 1013:15 |
| | Vacation Pay | | 64:00 |
| 01/1006-2721-221476/391686/00/00/00/00 | | | |
| | All Hours | | 876:00 |
| | Holiday Pay | | 56:00 |
| | Overtime | | 53:30 |
| | PBA | | 38:00 |
| | Salary Non Exempt | | 704:30 |
| | Vacation Pay | | 24:00 |
| 01/1006-2721-221476/393454/00/00/00/00 | | | |
| | All Hours | | 420:15 |
| | Holiday Pay | | 12:00 |
| | Overtime | | 9:45 |
| | PBA | | 8:00 |
| | Salary Non Exempt | | 362:30 |
| | Vacation Pay | | 28:00 |
| 01/1006-2721-221476/404933/00/00/00/00 | | | |
| | All Hours | | 89:00 |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | Executed on: | 2/26/2009 12:45:34 PM |
| Query: | Previously Selected Employee(s) | Printed for: | elizabeth_saunders |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | No |

|  |  | Money | Hours |
|---|---|---|---|
| | Overtime | | 2:30 |
| | PBA | | 8:00 |
| | Salary Non Exempt | | 78:30 |
| 01/1006-2721-221476/804586/00/00/00/00 | | | |
| | All Hours | | 159:15 |
| | Overtime | | 1:15 |
| | PBA | | 2:00 |
| | Salary Non Exempt | | 124:00 |
| | Vacation Pay | | 32:00 |
| Combined Pay Code Summary | Pay Code | Money | Hours |
| | All Hours | | 6617:00 |
| Totals: | | $0.00 | 6617:00 |
| Pay Code Summary | Pay Code | Money | Hours |
| | Holiday Pay | | 236:00 |
| | Overtime | | 380:30 |
| | PBA | | 213:00 |
| | Salary Non Exempt | | 5543:30 |
| | Vacation Pay | | 244:00 |
| Totals: | | $0.00 | 6617:00 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 9/29/2005 - 8/28/2008 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 12:45:18 PM |
| Executed on: | 2/26/2009 12:45:34 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Combined Pay Code Summary | | Money | Hours |
|---|---|---|---|
| | All Hours | | 6617:00 |
| **Totals:** | | $0.00 | 6617:00 |
| Pay Code Summary | | Money | Hours |
| | Holiday Pay | | 236:00 |
| | Overtime | | 380:30 |
| | PBA | | 213:00 |
| | Salary Non Exempt | | 5543:30 |
| | Vacation Pay | | 244:00 |
| **Totals:** | | $0.00 | 6617:00 |

Total Number of Employees: 1

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 10/09/2006 - 2/29/2008 | Data Up to Date: | 2/26/2009 5:25:14 PM | |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 5:25:21 PM | |
| | | Printed for: | elizabeth_saunders | |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | | No |

---

| Employee: | Gandhi, Hitul | | ID: 368850 | | Time Zone: Central |
|---|---|---|---|---|---|
| Status: | Terminated | Status Date: 3/1/2008 | | Pay Rule: Salary NE 60 | |

| Primary Account | Start | End |
|---|---|---|
| 01/006272-27221102/405197/00/00/00/00 | 10/2/2006 | 10/30/2006 |
| 01/006272-27221102/395613/00/00/00/00 | 10/30/2006 | 11/27/2006 |
| 01/006272-27221102/433181/00/00/00/00 | 11/27/2006 | 4/2/2007 |
| 01/006272-27221102/815538/00/00/00/00 | 4/2/2007 | 4/30/2007 |
| 01/006274-27421115/68780/00/00/00/00 | 4/30/2007 | 6/11/2007 |
| 01/1006-2740-221115/68780/00/00/00/00 | 6/11/2007 | Forever |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 8:00 | 8:00 |
| 10/10/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 8:00 | 16:00 |
| 10/11/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 8:00 | 24:00 |
| 10/12/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 8:00 | 32:00 |
| 10/13/2006 | | 8:30:00 AM | | 5:30:00 PM | | | | 8:00 | 40:00 |
| 10/16/2006 | | 8:00:00 AM | CD | 6:30:00 PM | | | | 10:30 | 50:30 |
| 10/17/2006 | | 8:00:00 AM | CD | 6:30:00 PM | | | | 10:30 | 61:00 |
| 10/18/2006 | | 8:00:00 AM | CD | 6:30:00 PM | | | | 10:30 | 71:30 |
| 10/19/2006 | | 8:00:00 AM | CD | 6:30:00 PM | | | | 10:30 | 82:00 |
| 10/20/2006 | | 8:00:00 AM | CD | 6:30:00 PM | | | | 10:30 | 92:30 |
| 10/23/2006 | | 8:00:00 AM | CD | 6:30:00 PM | | | | 10:30 | 103:00 |
| 10/24/2006 | | 8:00:00 AM | CD | 6:30:00 PM | | | | 10:30 | 113:30 |
| 10/25/2006 | | 8:00:00 AM | CD | 6:30:00 PM | | | | 10:30 | 124:00 |
| 10/26/2006 | | 8:00:00 AM | CD | 6:30:00 PM | | | | 10:30 | 134:30 |
| 10/27/2006 | | 8:00:00 AM | CD | 6:30:00 PM | | | | 10:30 | 145:00 |
| 10/30/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 154:00 |
| 10/31/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 163:00 |
| 11/1/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 172:00 |
| 11/2/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 181:00 |
| 11/3/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 190:00 |
| 11/4/2006 | | 11:30:00 AM | | 6:00:00 PM | | | | 5:30 | 195:30 |
| 11/6/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 204:30 |
| 11/7/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 213:30 |
| 11/8/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 222:30 |
| 11/9/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 231:30 |
| 11/10/2006 | | 7:00:00 AM | | 5:00:00 PM | | | | 9:00 | 240:30 |
| 11/13/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 248:45 |
| 11/14/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 257:00 |
| 11/15/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 265:15 |
| 11/16/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 273:30 |
| 11/17/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 281:45 |
| 11/20/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 290:00 |
| 11/21/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 298:15 |
| 11/22/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 306:30 |
| 11/23/2006 | Holiday Pay | | | | | | 8:00 | | 314:30 |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 10/09/2006 - 2/29/2008 | Data Up to Date: | 2/26/2009 5:25:14 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 5:25:21 PM |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2006 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 322:45 |
| 11/27/2006 | | 8:45:00 AM | | 6:00:00 PM | | | | 8:15 | 331:00 |
| 11/28/2006 | | 8:45:00 AM | | 6:00:00 PM | | | | 8:15 | 339:15 |
| 11/29/2006 | | 8:45:00 AM | | 6:00:00 PM | | | | 8:15 | 347:30 |
| 11/30/2006 | | 8:45:00 AM | | 6:00:00 PM | | | | 8:15 | 355:45 |
| 12/1/2006 | | 8:45:00 AM | | 6:00:00 PM | | | | 8:15 | 364:00 |
| 12/2/2006 | | 12:00:00 PM | | 6:00:00 PM | | | | 5:00 | 369:00 |
| 12/4/2006 | | 8:45:00 AM | | 7:00:00 PM | | | | 9:15 | 378:15 |
| 12/5/2006 | | 8:45:00 AM | | 7:00:00 PM | | | | 9:15 | 387:30 |
| 12/6/2006 | | 8:45:00 AM | | 7:00:00 PM | | | | 9:15 | 396:45 |
| 12/7/2006 | | 8:45:00 AM | | 7:00:00 PM | | | | 9:15 | 406:00 |
| 12/8/2006 | | 8:45:00 AM | | 7:00:00 PM | | | | 9:15 | 415:15 |
| 12/9/2006 | | 12:00:00 PM | | 6:00:00 PM | | | | 5:00 | 420:15 |
| 12/11/2006 | | 9:00:00 AM | | 7:00:00 PM | | | | 9:00 | 429:15 |
| 12/12/2006 | | 9:00:00 AM | | 7:00:00 PM | | | | 9:00 | 438:15 |
| 12/13/2006 | | 9:00:00 AM | | 7:00:00 PM | | | | 9:00 | 447:15 |
| 12/14/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 456:15 |
| 12/15/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 465:15 |
| 12/18/2006 | | 9:00:00 AM | | 7:00:00 PM | | | | 9:00 | 474:15 |
| 12/19/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 483:15 |
| 12/20/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 491:15 |
| 12/21/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 499:15 |
| 12/22/2006 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 507:15 |
| 12/25/2006 | Recognition Pay | | | | | | 8:00 | | 515:15 |
| 12/26/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 524:15 |
| 12/27/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 533:15 |
| 12/28/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 542:15 |
| 12/29/2006 | | 8:00:00 AM | | 6:00:00 PM | | | | 9:00 | 551:15 |
| 1/1/2007 | Holiday Pay | | | | | | 8:00 | | 559:15 |
| 1/2/2007 | | 10:00:00 AM | | 8:00:00 PM | | | | 9:00 | 568:15 |
| 1/3/2007 | | 10:00:00 AM | | 9:00:00 PM | | | | 10:00 | 578:15 |
| 1/4/2007 | | 10:30:00 AM | | 9:00:00 PM | | | | 9:30 | 587:45 |
| 1/5/2007 | | 11:00:00 AM | | 9:00:00 PM | | | | 9:00 | 596:45 |
| 1/8/2007 | | 10:00:00 AM | | 9:00:00 PM | | | | 10:00 | 606:45 |
| 1/9/2007 | | 10:00:00 AM | | 9:00:00 PM | | | | 10:00 | 616:45 |
| 1/10/2007 | | 11:00:00 AM | | 9:00:00 PM | | | | 9:00 | 625:45 |
| 1/11/2007 | | 11:00:00 AM | | 9:00:00 PM | | | | 9:00 | 634:45 |
| 1/12/2007 | | 11:00:00 AM | | 9:00:00 PM | | | | 9:00 | 643:45 |
| 1/15/2007 | | 10:00:00 AM | | 2:00:00 PM | | | | 4:00 | 647:45 |
| 1/15/2007 | PBA | | | | | | 7:00 | | 654:45 |
| 1/16/2007 | PBA | | | | | | 8:00 | | 662:45 |
| 1/17/2007 | PBA | | | | | | 8:00 | | 670:45 |
| 1/18/2007 | | 11:00:00 AM | | 9:00:00 PM | | | | 9:00 | 679:45 |
| 1/19/2007 | | 11:00:00 AM | | 9:00:00 PM | | | | 9:00 | 688:45 |
| 1/20/2007 | | 8:00:00 AM | | 12:00:00 PM | | | | 4:00 | 692:45 |
| 1/22/2007 | | 10:00:00 AM | | 9:00:00 PM | | | | 10:00 | 702:45 |
| 1/23/2007 | | 10:00:00 AM | | 9:00:00 PM | | | | 10:00 | 712:45 |
| 1/24/2007 | | 10:00:00 AM | | 9:00:00 PM | | | | 10:00 | 722:45 |
| 1/25/2007 | | 10:00:00 AM | | 9:00:00 PM | | | | 10:00 | 732:45 |
| 1/26/2007 | | 10:00:00 AM | | 9:00:00 PM | | | | 10:00 | 742:45 |
| 1/29/2007 | Vacation Pay | | | | | | 8:00 | | 750:45 |
| 1/30/2007 | Vacation Pay | | | | | | 8:00 | | 758:45 |
| 1/31/2007 | Vacation Pay | | | | | | 8:00 | | 766:45 |
| 2/1/2007 | Vacation Pay | | | | | | 8:00 | | 774:45 |
| 2/2/2007 | Vacation Pay | | | | | | 8:00 | | 782:45 |

## Time Detail

| | |
|---|---|
| Time Period: | 10/09/2006 - 2/29/2008 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 5:25:14 PM |
| Executed on: | 2/26/2009 5:25:21 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2007 | Salary Non Exempt(adj) (effective date: 2/27/2007) | | | | | | 40:00 | | |
| | | | Kronos Hours Adjusted | | | | | | |
| 2/18/2007 | Overtime(adj) (effective date: 2/27/2007) | | | | | | 5:00 | | |
| | | | Kronos Hours Adjusted | | | | | | |
| 2/18/2007 | Salary Non Exempt(adj) (effective date: 2/27/2007) | | | | | | 40:00 | | |
| | | | Kronos Hours Adjusted | | | | | | |
| 2/19/2007 | | 10:00:00 AM | | 7:00:00 PM | | | | 8:00 | 790:45 |
| 2/20/2007 | | 10:00:00 AM | | 7:00:00 PM | | | | 8:00 | 798:45 |
| 2/21/2007 | | 10:00:00 AM | | 7:00:00 PM | | | | 8:00 | 806:45 |
| 2/22/2007 | | 10:00:00 AM | | 7:00:00 PM | | | | 8:00 | 814:45 |
| 2/23/2007 | | 10:00:00 AM | | 7:00:00 PM | | | | 8:00 | 822:45 |
| 2/26/2007 | | 9:00:00 AM | | 7:00:00 PM | | | | 9:00 | 831:45 |
| 2/27/2007 | | 9:00:00 AM | | 7:00:00 PM | | | | 9:00 | 840:45 |
| 2/28/2007 | | 9:00:00 AM | | 7:00:00 PM | | | | 9:00 | 849:45 |
| 3/1/2007 | | 9:30:00 AM | | 7:00:00 PM | | | | 8:30 | 858:15 |
| 3/2/2007 | | 9:30:00 AM | | 7:00:00 PM | | | | 8:30 | 866:45 |
| 3/3/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 874:45 |
| 3/5/2007 | | 9:30:00 AM | | 7:00:00 PM | | | | 8:30 | 883:15 |
| 3/6/2007 | | 9:30:00 AM | | 7:00:00 PM | | | | 8:30 | 891:45 |
| 3/7/2007 | | 9:30:00 AM | | 7:00:00 PM | | | | 8:30 | 900:15 |
| 3/8/2007 | | 9:30:00 AM | | 7:00:00 PM | | | | 8:30 | 908:45 |
| 3/9/2007 | | 9:30:00 AM | | 7:00:00 PM | | | | 8:30 | 917:15 |
| 3/12/2007 | | 9:30:00 AM | | 7:00:00 PM | | | | 8:30 | 925:45 |
| 3/13/2007 | | 9:30:00 AM | | 7:00:00 PM | | | | 8:30 | 934:15 |
| 3/14/2007 | | 9:30:00 AM | | 7:00:00 PM | | | | 8:30 | 942:45 |
| 3/15/2007 | | 9:30:00 AM | | 7:00:00 PM | | | | 8:30 | 951:15 |
| 3/16/2007 | | 9:30:00 AM | | 7:00:00 PM | | | | 8:30 | 959:45 |
| 3/19/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 968:00 |
| 3/20/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 976:15 |
| 3/21/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 984:30 |
| 3/22/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 992:45 |
| 3/23/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 1001:00 |
| 3/24/2007 | | 9:00:00 AM | | 2:00:00 PM | | | | 5:00 | 1006:00 |
| 3/26/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 1014:15 |
| 3/27/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 1022:30 |
| 3/28/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 1030:45 |
| 3/29/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 1039:00 |
| 3/30/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 1047:15 |
| 4/2/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 1055:30 |
| 4/3/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 1063:45 |
| 4/4/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 1072:00 |
| 4/5/2007 | | 9:45:00 AM | | 7:00:00 PM | | | | 8:15 | 1080:15 |
| 4/6/2007 | | 10:00:00 AM | | 7:00:00 PM | | | | 8:00 | 1088:15 |
| 4/9/2007 | | 10:00:00 AM | | 7:00:00 PM | | | | 8:00 | 1096:15 |
| 4/10/2007 | | 10:00:00 AM | | 7:00:00 PM | | | | 8:00 | 1104:15 |
| 4/11/2007 | | 10:00:00 AM | | 7:00:00 PM | | | | 8:00 | 1112:15 |
| 4/12/2007 | | 10:00:00 AM | | 7:00:00 PM | | | | 8:00 | 1120:15 |
| 4/13/2007 | | 10:00:00 AM | | 6:45:00 PM | | | | 7:45 | 1128:00 |
| 4/14/2007 | | 9:00:00 AM | | 6:00:00 PM | | | | 8:00 | 1136:00 |
| 4/16/2007 | | 9:50:00 AM | | 6:45:00 PM | | | | 8:00 | 1144:00 |
| 4/17/2007 | | 9:50:00 AM | | 7:00:00 PM | | | | 8:15 | 1152:15 |
| 4/18/2007 | | 9:50:00 AM | | 7:00:00 PM | | | | 8:15 | 1160:30 |
| 4/19/2007 | | 9:50:00 AM | | 7:00:00 PM | | | | 8:15 | 1168:45 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 10/09/2006 – 2/29/2008 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 5:25:14 PM |
| Executed on: | 2/26/2009 5:25:21 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2007 | | 9:50:00 AM | | 7:00:00 PM | | | | 8:15 | 1177:00 |
| 4/23/2007 | | 9:50:00 AM | | 7:00:00 PM | | | | 8:15 | 1185:15 |
| 4/24/2007 | | 9:50:00 AM | | 7:00:00 PM | | | | 8:15 | 1193:30 |
| 4/25/2007 | | 9:50:00 AM | | 7:00:00 PM | | | | 8:15 | 1201:45 |
| 4/26/2007 | | 9:50:00 AM | | 7:00:00 PM | | | | 8:15 | 1210:00 |
| 4/27/2007 | | 9:50:00 AM | | 7:00:00 PM | | | | 8:15 | 1218:15 |
| 4/30/2007 | Vacation Pay | | | | | | 8:00 | | 1226:15 |
| 5/1/2007 | Vacation Pay | | | | | | 8:00 | | 1234:15 |
| 5/2/2007 | Vacation Pay | | | | | | 8:00 | | 1242:15 |
| 5/3/2007 | Vacation Pay | | | | | | 8:00 | | 1250:15 |
| 5/4/2007 | Vacation Pay | | | | | | 8:00 | | 1258:15 |
| 5/7/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1267:15 |
| 5/8/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1276:15 |
| 5/9/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1285:15 |
| 5/10/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1294:15 |
| 5/11/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1303:15 |
| 5/14/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1312:15 |
| 5/15/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1321:15 |
| 5/16/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1330:15 |
| 5/17/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1339:15 |
| 5/18/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1348:15 |
| 5/21/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1357:15 |
| 5/22/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1366:15 |
| 5/23/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1375:15 |
| 5/24/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1384:15 |
| 5/25/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1393:15 |
| 5/28/2007 | Vacation Pay | | | | | | 8:00 | | 1401:15 |
| 5/29/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1410:15 |
| 5/30/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1419:15 |
| 5/31/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1428:15 |
| 6/1/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1437:15 |
| 6/4/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1445:45 |
| 6/5/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1454:15 |
| 6/6/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1462:45 |
| 6/7/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1471:45 |
| 6/8/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1480:15 |
| 6/11/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1489:15 |
| 6/12/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1498:15 |
| 6/13/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1507:15 |
| 6/14/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1516:15 |
| 6/15/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1524:45 |
| 6/18/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1533:45 |
| 6/19/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1542:45 |
| 6/20/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1551:45 |
| 6/21/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1560:45 |
| 6/22/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1569:15 |
| 6/25/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1577:45 |
| 6/26/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1586:15 |
| 6/27/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1594:45 |
| 6/28/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1603:15 |
| 6/29/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1611:45 |
| 7/2/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1620:15 |
| 7/3/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1628:45 |
| 7/4/2007 | Holiday Pay | | | | | | 8:00 | | 1636:45 |
| 7/5/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1645:15 |
| 7/6/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1653:45 |

**Time Detail**

| | |
|---|---|
| Time Period: | 10/09/2006 - 2/29/2008 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual and adjusted / historical hours |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 5:25:14 PM |
| Executed on: | 2/26/2009 5:25:21 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1662:45 |
| 7/10/2007 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 1671:15 |
| 7/11/2007 | | 8:00:00 AM | | 5:30:00 PM | | | | 8:30 | 1679:45 |
| 7/12/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1688:15 |
| 7/13/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 1696:15 |
| 7/16/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1705:15 |
| 7/17/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1713:45 |
| 7/18/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1722:45 |
| 7/19/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1731:15 |
| 7/20/2007 | | 7:30:00 AM | | 5:30:00 PM | | | | 9:00 | 1740:15 |
| 7/23/2007 | | 7:45:00 AM | | 5:30:00 PM | | | | 8:45 | 1749:00 |
| 7/24/2007 | | 7:45:00 AM | | 5:30:00 PM | | | | 8:45 | 1757:45 |
| 7/25/2007 | | 7:45:00 AM | | 5:30:00 PM | | | | 8:45 | 1766:30 |
| 7/26/2007 | | 7:45:00 AM | | 5:30:00 PM | | | | 8:45 | 1775:15 |
| 7/27/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1783:30 |
| 7/30/2007 | | 7:45:00 AM | | 5:30:00 PM | | | | 8:45 | 1792:15 |
| 7/31/2007 | | 7:45:00 AM | | 5:30:00 PM | | | | 8:45 | 1801:00 |
| 8/1/2007 | | 7:45:00 AM | | 5:30:00 PM | | | | 8:45 | 1809:45 |
| 8/2/2007 | | 7:45:00 AM | | 5:30:00 PM | | | | 8:45 | 1818:30 |
| 8/3/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1826:45 |
| 8/6/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1835:00 |
| 8/7/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1843:15 |
| 8/8/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1851:30 |
| 8/9/2007 | | 7:45:00 AM | | 5:30:00 PM | | | | 8:45 | 1860:15 |
| 8/10/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1868:30 |
| 8/13/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1876:45 |
| 8/14/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1885:00 |
| 8/15/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1893:15 |
| 8/16/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1901:30 |
| 8/17/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 1909:45 |
| 8/20/2007 | Holiday Pay | | | | | | 8:00 | | 1917:45 |
| 8/21/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1926:15 |
| 8/22/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1934:45 |
| 8/23/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1943:15 |
| 8/24/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1951:45 |
| 8/27/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1960:15 |
| 8/28/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1968:45 |
| 8/29/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1977:15 |
| 8/30/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1985:45 |
| 8/31/2007 | | 7:30:00 AM | | 5:00:00 PM | | | | 8:30 | 1994:15 |
| 9/3/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 2002:30 |
| 9/4/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 2010:45 |
| 9/5/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 2019:00 |
| 9/6/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 2027:15 |
| 9/7/2007 | | 7:45:00 AM | | 5:00:00 PM | | | | 8:15 | 2035:30 |
| 9/10/2007 | PBA | | | | | | 8:00 | | 2043:30 |
| 9/11/2007 | PBA | | | | | | 8:00 | | 2051:30 |
| 9/12/2007 | PBA | | | | | | 8:00 | | 2059:30 |
| 9/13/2007 | PBA | | | | | | 8:00 | | 2067:30 |
| 9/14/2007 | PBA | | | | | | 8:00 | | 2075:30 |
| 9/17/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2083:30 |
| 9/18/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2091:30 |
| 9/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2099:30 |
| 9/20/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2107:30 |
| 9/21/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2115:30 |
| 9/24/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2123:30 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 10/09/2006 - 2/29/2008 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual and adjusted / historical hours | |

| | |
|---|---|
| Data Up to Date: | 2/26/2009 5:25:14 PM |
| Executed on: | 2/26/2009 5:25:21 PM |
| Printed for: | elizabeth_saunders |
| Insert Page Break After Each Employee; | No |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent | Totaled | Cum. Tot. |
|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: | Account | | Comment | | Xfr: | Work Rule | Amount | Amount | Amount |
| 9/25/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2131:30 |
| 9/26/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2139:30 |
| 9/27/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2147:30 |
| 9/28/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2155:30 |
| 10/1/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2163:30 |
| 10/2/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2171:30 |
| 10/3/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2179:30 |
| 10/4/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2187:30 |
| 10/5/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2195:30 |
| 10/8/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2203:30 |
| 10/9/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2211:30 |
| 10/10/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2219:30 |
| 10/11/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2227:30 |
| 10/12/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2235:30 |
| 10/15/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2243:30 |
| 10/16/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2251:30 |
| 10/17/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2259:30 |
| 10/18/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2267:30 |
| 10/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2275:30 |
| 10/22/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2283:30 |
| 10/23/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2291:30 |
| 10/24/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2299:30 |
| 10/25/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2307:30 |
| 10/26/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2315:30 |
| 10/29/2007 | | 9:30:00 AM | | 6:30:00 PM | | | | 8:00 | 2323:30 |
| 10/30/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2331:30 |
| 10/31/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2339:30 |
| 11/1/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2347:30 |
| 11/2/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2355:30 |
| 11/5/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2363:30 |
| 11/6/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2371:30 |
| 11/7/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2379:30 |
| 11/8/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2387:30 |
| 11/9/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2395:30 |
| 11/12/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2403:30 |
| 11/13/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2411:30 |
| 11/14/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2419:30 |
| 11/15/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2427:30 |
| 11/16/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2435:30 |
| 11/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2443:30 |
| 11/20/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2451:30 |
| 11/21/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2459:30 |
| 11/22/2007 | Holiday Pay | | | | | | 8:00 | | 2467:30 |
| 11/23/2007 | Holiday Pay | | | | | | 8:00 | | 2475:30 |
| 11/26/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2483:30 |
| 11/27/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2491:30 |
| 11/28/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2499:30 |
| 11/29/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2507:30 |
| 11/30/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2515:30 |
| 12/3/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2523:30 |
| 12/4/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2531:30 |
| 12/5/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2539:30 |
| 12/6/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2547:30 |
| 12/7/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2555:30 |
| 12/10/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2563:30 |

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 10/09/2006 - 2/29/2008 | Data Up to Date: | 2/26/2009 5:25:14 PM | |
| Query: | Previously Selected Employee(s) | Executed on: | 2/26/2009 5:25:21 PM | |
| Actual/Adjusted: | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders | |
| | | Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2571:30 |
| 12/12/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2579:30 |
| 12/13/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2587:30 |
| 12/14/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2595:30 |
| 12/17/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2603:30 |
| 12/18/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2611:30 |
| 12/19/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2619:30 |
| 12/20/2007 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2627:30 |
| 12/21/2007 | Vacation Pay | | | | | | 8:00 | | 2635:30 |
| 12/24/2007 | Holiday Pay | | | | | | 8:00 | | 2643:30 |
| 12/25/2007 | Holiday Pay | | | | | | 8:00 | | 2651:30 |
| 12/26/2007 | Holiday Pay | | | | | | 8:00 | | 2659:30 |
| 12/27/2007 | Holiday Pay | | | | | | 8:00 | | 2667:30 |
| 12/28/2007 | Holiday Pay | | | | | | 8:00 | | 2675:30 |
| 12/31/2007 | Vacation Pay | | | | | | 8:00 | | 2683:30 |
| 1/1/2008 | Holiday Pay | | | | | | 8:00 | | 2691:30 |
| 1/2/2008 | Vacation Pay | | | | | | 8:00 | | 2699:30 |
| 1/3/2008 | Vacation Pay | | | | | | 8:00 | | 2707:30 |
| 1/4/2008 | Vacation Pay | | | | | | 8:00 | | 2715:30 |
| 1/7/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2723:30 |
| 1/8/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2731:30 |
| 1/9/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2739:30 |
| 1/10/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2747:30 |
| 1/11/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2755:30 |
| 1/14/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2763:30 |
| 1/15/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2771:30 |
| 1/16/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2779:30 |
| 1/17/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2787:30 |
| 1/18/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2795:30 |
| 1/21/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2803:30 |
| 1/22/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2811:30 |
| 1/23/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2819:30 |
| 1/24/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2827:30 |
| 1/25/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2835:30 |
| 1/28/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2843:30 |
| 1/29/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2851:30 |
| 1/30/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2859:30 |
| 1/31/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2867:30 |
| 2/1/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2875:30 |
| 2/4/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2883:30 |
| 2/5/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2891:30 |
| 2/6/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2899:30 |
| 2/7/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2907:30 |
| 2/8/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2915:30 |
| 2/11/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2923:30 |
| 2/12/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2931:30 |
| 2/13/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2939:30 |
| 2/14/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2947:30 |
| 2/15/2008 | | 8:00:00 AM | | 5:00:00 PM | | | | 8:00 | 2955:30 |

# Time Detail

| | | | | |
|---|---|---|---|---|
| **Time Period:** | 10/09/2006 - 2/29/2008 | Data Up to Date: | 2/26/2009 5:25:14 PM | |
| **Query:** | Previously Selected Employee(s) | Executed on: | 2/26/2009 5:25:21 PM | |
| **Actual/Adjusted:** | Actual and adjusted / historical hours | Printed for: | elizabeth_saunders | |
| | | Insert Page Break After Each Employee: | | No |

| Employee: | Gandhi, Hitul | ID: 368850 | Time Zone: Central | |
|---|---|---|---|---|
| **Labor Account Summary** | | Pay Code | Money | Hours |
| 01/006272-27221102/395613/00/00/00/00 | | | | |
| | | All Hours | | 177:45 |
| | | Holiday Pay | | 8:00 |
| | | Overtime | | 16:45 |
| | | Salary Non Exempt | | 153:00 |
| 01/006272-27221102/405197/00/00/00/00 | | | | |
| | | All Hours | | 145:00 |
| | | Overtime | | 25:00 |
| | | Salary Non Exempt | | 120:00 |
| 01/006272-27221102/433181/00/00/00/00 | | | | |
| | | All Hours | | 809:30 |
| | | Holiday Pay | | 8:00 |
| | | Overtime | | 71:00 |
| | | PBA | | 23:00 |
| | | Recognition Pay | | 8:00 |
| | | Salary Non Exempt | | 659:30 |
| | | Vacation Pay | | 40:00 |
| 01/006272-27221102/815538/00/00/00/00 | | | | |
| | | All Hours | | 171:00 |
| | | Overtime | | 11:00 |
| | | Salary Non Exempt | | 160:00 |
| 01/006274-27421115/68780/00/00/00/00 | | | | |
| | | All Hours | | 262:00 |
| | | Overtime | | 18:00 |
| | | Salary Non Exempt | | 196:00 |
| | | Vacation Pay | | 48:00 |
| 01/1006-2740-221115/68780/00/00/00/00 | | | | |
| | | All Hours | | 1475:15 |
| | | Holiday Pay | | 80:00 |
| | | Overtime | | 31:15 |
| | | PBA | | 40:00 |
| | | Salary Non Exempt | | 1284:00 |
| | | Vacation Pay | | 40:00 |
| **Combined Pay Code Summary** | | Pay Code | Money | Hours |
| | | All Hours | | 3040:30 |
| **Totals:** | | | $0.00 | 3040:30 |
| **Pay Code Summary** | | Pay Code | Money | Hours |
| | | Holiday Pay | | 96:00 |
| | | Overtime | | 173:00 |
| | | PBA | | 63:00 |
| | | Recognition Pay | | 8:00 |
| | | Salary Non Exempt | | 2572:30 |
| | | Vacation Pay | | 128:00 |
| **Totals:** | | | $0.00 | 3040:30 |

**Time Detail**

| | | Data Up to Date: | 2/26/2009 5:25:14 PM |
|---|---|---|---|
| Time Period: | 10/09/2006 - 2/29/2008 | Executed on: | 2/26/2009 5:25:21 PM |
| Query: | Previously Selected Employee(s) | Printed for: | elizabeth_saunders |
| Actual/Adjusted: | Actual and adjusted / historical hours | Insert Page Break After Each Employee: | No |

| Combined Pay Code Summary | Money | Hours |
|---|---|---|
| All Hours | | 3040:30 |
| **Totals:** | $0.00 | 3040:30 |

| Pay Code Summary | Money | Hours |
|---|---|---|
| Holiday Pay | | 96:00 |
| Overtime | | 173:00 |
| PBA | | 63:00 |
| Recognition Pay | | 8:00 |
| Salary Non Exempt | | 2572:30 |
| Vacation Pay | | 128:00 |
| **Totals:** | $0.00 | 3040:30 |

Total Number of Employees:  1